## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EDGENET, INC.*et al.*,[1] | ) | Case No. 14-10066 (  ) |
| | ) | |
| Debtors. | ) | Joint Administration Requested |
| | ) | |

### NOTICE OF FILING OF CREDITOR MATRIX

**PLEASE TAKE NOTICE** that on January 14, 2014, pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, Edgenet, Inc. and its debtor affiliate, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), filed the attached Creditor Matrix with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated: January 14, 2014
      Wilmington, Delaware

*/s/ Raymond H. Lemisch*

Domenic E. Pacitti (DE Bar No. 3989)
Raymond H. Lemisch (DE Bar No. 4204)
Margaret M. Manning (DE Bar No. 4183)
**KLEHR HARRISON HARVEY BRANZBURG LLP**
919 N. Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:      (302) 426-1189
Facsimile:      (302) 426-9193

- and -

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: Edgenet, Inc. (4977)); Edgenet Holding Corporation (4146). The Debtors' main corporate address is 8 Piedmont Center, 3525 Piedmont Road, Suite 420, Atlanta, GA 30305.

Morton Branzburg, Esquire
**KLEHR HARRISON HARVEY**
**BRANZBURG LLP**
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:     (215) 569-2700
Facsimile:     (215) 568-6603

*Proposed Counsel to the Debtors and Debtors in*
*Possession*

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Edgenet, In | 3525 Piedn | Building 8 | Suite 420 | Atlanta | GA | 30305 |
| Raymond F | Klehr Harri | 919 Marke | Site 10000 | Wilmington, DE 19801-3062 | | |
| Anderson, | 1165 Club ( #101N | | | Brookfield, Wisconsin 53005-0000 | | |
| Batiansila, | W59N383 Hilbert Avenue | | | Cederburg, Wisconsin 53012-0000 | | |
| Bauer, Setr | 5370 S. Balboa Drive | | | New Berlin, Wisconsin 53151-0000 | | |
| Becker, Dai | 195 Debbie Drive | | | Waukesha, Wisconsin 53189-0000 | | |
| Blanz, Chris | 501 Phillips Drive | | | Franklin | TN | 37067 |
| Bradshaw, | 101 Todd Court | | | Portland, Tennessee 37148-0000 | | |
| Bulski, Judi | S80 W20643 Tyler Drive | | | Muskego, Wisconsin 53150-0000 | | |
| Bunch, Mo | N27 W264 Apt A | | | Pewaukee, Wisconsin 53072-0000 | | |
| Bushman, | 3904 Oxbow Dr. | | | Waukesha, Wisconsin 53189-0000 | | |
| Campbell, | 812 Players Court | | | Nashville, Tennessee 37211-0000 | | |
| Carr, Davis | 1600 Divisi | Suite 700 | PO Box 340 | Nashville | TN | 37203 |
| Carr, Davis | 1600 Divisi | Suite 700 | PO Box 340 | Nashville | TN | 37203 |
| Catherall, E | 1520 Donaldson Park Drive | | | Atlanta, Georgia 30319-0000 | | |
| Cervenka, ( | 2055 Hillcrest Drive | | | Delafield, Wisconsin 53018-0000 | | |
| Choate, Tin | 1823 Sanctuary Place | | | Murfreesbi | TN | 37128 |
| Clement, P | 1005 Bay Tree Drive | | | Duluth, Georgia 30097-5961 | | |
| Conner, Le | PO Box 150039 | | | Nashville | TN | 37215 |
| Converse, ! | 1196 Creek Crossing Drive | | | McDonough, Georgia 30252-0000 | | |
| Czarnecky, | 611 Deerfield Way | | | La Follette, Tennessee 37766-0000 | | |
| Davis, Mari | 4426 Tyne Blvd | | | Nashville | TN | 37215 |
| Davis, Mich | 1040 Balmoral Drive | | | Nashville | TN | 37220 |
| Davis, Orla | 312 Birchclay Point North | | | Antioch, Tennessee 37013-0000 | | |
| Davis, Step | 1040 Balmoral Drive | | | Nashville | TN | 37220 |
| Dennis, Cin | W300 N6409 Lillian Drive | | | Hartland, Wisconsin 53029-0000 | | |
| Farr, Tim | 245 Kendemere Point | | | Roswell, Georgia 30075-0000 | | |
| Foriest, Car | 2004 Slayden-Marion | | | Vanleer, Tennessee 37181-0000 | | |
| Frederick, | 54849 Inverness Way | | | La Quinta, California 92253-0000 | | |
| Frese, Robe | 2656 N 114th Street | | | Wauwatosa, Wisconsin 53226-0000 | | |
| Garrison, Z | 6923 111th Court | | | Kenosha, Wisconsin 53142-0000 | | |
| Gregory, Ja | W71N918 I Apt. 101 | | | Cedarburg, Wisconsin 53012-0000 | | |
| Grow, Chris | 1972 Sunnyside Dr | | | Waukesha, Wisconsin 53186-0000 | | |
| Guisinger, | 5728 Spg House | | | Brentwood, Tennessee 37027-0000 | | |
| Haberman, | 303 Stonefield Drive | | | Lake MIlls, Wisconsin 53551-0000 | | |
| Hayes, Van | 6800 Oakshire Ct. | | | Brentwood, Tennessee 37027-0000 | | |
| Helm, Britn | 1405 Capit Unit C333 | | | Pewaukee, Wisconsin 53072-0000 | | |
| Hendrick, J | 231 Fifth Avenue N | | | Nashville | TN | 37219 |
| Herd, Kevir | 1719 S. 64th St. | | | West Allis, Wisconsin 53214-0000 | | |
| Hsu, Chun | 20 Bryson Landing | | | Lilburn | GA | 30047 |
| Jimenez, Ai | 24819 Newberry Way | | | Plainfield, Illinois 60585-0000 | | |
| Juneja, Dee | 570 Church Apt. 613 | | | Brentwood, Tennessee 37027-0000 | | |
| Kaczmarek | 3355 S. 64TH STREET | | | MILWAUKEE, Wisconsin 53219-0000 | | |
| Kerrens, Cr | 120 Cambridge Ave Apt 408 | | | Waukesha, Wisconsin 53188-0000 | | |
| Khan, Fawa | 4734 Jobe Trail | | | Nolensville, Tennessee 37135-0000 | | |
| Kopp, Chris | 399 Barrington Dr | | | Hiram, Georgia 30141-0000 | | |

Krueger, Ju 4748 S. 68t #4 — Greenfield, Wisconsin 53220-0000
Larson, Lea 1808 Wexford Lane — Waukesha, Wisconsin 53186-0000
Lessman, E 633 Magnolia Lane — Nashville, Tennessee 37211-0000
Liberty Par 485 Lexington Avenue — New York   NY      10017
Liberty Par 485 Lexington Avenue — New York   NY      10017
Liberty Par 485 Lexington Avenue — New York   NY      10017
Lillge, Apin N2639 Cou C40 — Dousman, Wisconsin 53118-0000
Lin, Richarc 208 N. Linc #108 — Monterey I CA      97155
Maddison, 2173 De Narvik Drive — Henderson, Nevada 89044-0000
Maniar, Ra 3527 Fiddlers Creek Drive — Waukesha, Wisconsin 53188-0000
Marquardt 1260 Brooklane Dr — Kewaskum, Wisconsin 53040-0000
Martin Oel 158 Cottonwood Dr — Franklin, Tennessee 37069-0000
Marxer, Fre 228 Preston Road — Columbus OH      43209
Medrek, Bc 4305 N. Woodburn Street — Shorewood, Wisconsin 53211-0000
Meek, Johr 154 Chester Stephens Rd — Franklin, Tennessee 37067-0000
Millican, M 3400 S Stonegate Circle #101 — New Berlin, Wisconsin 53151-0000
Mohr, Cory 810 Medina Drive — Mukwonago, Wisconsin 53149-0000
Montross, 3270 Dartmouth Drive — Brookfield, Wisconsin 53005-0000
Mott, Jerer 5023 Betsy Ann Ave — Murfreesboro, Tennessee 37129-0000
Mulligan, V 9605 84th Place — Pleasant Prairie, Wisconsin 53158-0000
Neal, Bob   800 Kenwick Court — Nashville   TN      37221
Nevins, Bri 1405 Bismarck Avenue — Oshkosh, Wisconsin 54902-0000
O'Shea, Se 3591 Stewart Rd — Doraville, Georgia 30340-0000
Owens, Ad 7821 Dan Kestner Ct. — Nashville, Tennessee 37221-0000
Payne, Dan 1257 Huron Way — Hartford, Wisconsin 53027-0000
Penningtor 2070 Delaware Dr — Nolensville, Tennessee 37135-0000
Pinson, Ric 1490 Willowbrooke Circle — Franklin   TN      37069
Piorkowski 960 Autumn Ridge Lane — Hartford, Wisconsin 53027-0000
Pointel, Pa 2631 Nicholas Court — Marietta, Georgia 30062-0000
Pond, Jose 3540 S. Quincy Avenue — Milwaukee, Wisconsin 53207-0000
Porcaro, Di 3500 Weymouth Pl — Racine, Wisconsin 53405-0000
Porcaro, Dc 3500 Weymouth Place — Racine, Wisconsin 53405-0000
Redd, Adar 44 Brandon Ridge Drive — Sandy Springs, Georgia 30328-0000
Reinhart, K 2119 S 92nd Street — West Allis, Wisconsin 53227-0000
Reisenauer 1491 Cedar Lane — Waukesha, Wisconsin 53188-0000
Reising, Jul 3428 Turtle Cv Ct — Marietta, Georgia 30067-0000
Rippetoe, E 240 Highland Villa Circle — Nashville, Tennessee 37211-0000
Roloff, Bria 3168 N. Mayfair Rd. — Wauwatosa, Wisconsin 53222-0000
Rudolph, R W346n6653 Whittaker Rd — Oconomowoc, Wisconsin 53066-0000
Ruszkiewic 8607 Deerwood Lane — Franklin, Wisconsin 53132-0000
Saucedo, E 4221 Flad Avenue — St. Louis, Missouri 63110-0000
Siegesmun N100 W14399 Sunburst Trail — Germantown, Wisconsin 53022-0000
Smith, Rob 8924 W. Lincoln Ave. — West Allis, Wisconsin 53227-0000
Steineke, A 231 N. Fow Apt. 204 — Oconomowoc, Wisconsin 53066-0000
Steineke, N W375N7925 Mc Mahon Rd — Oconomowoc, Wisconsin 53066-0000
Sullivan, M 2000 S East Lane — New Berlin, Wisconsin 53146-0000
Tarlton, Jer 553 Rosedale Ave., #122 — Nashville, Tennessee 37211-0000

| | | | |
|---|---|---|---|
| Thompson, 1600 Divisi Suite 400 | Nashville | TN | 37203 |
| Thompson, 850 Glendale Lane | Nashville | TN | 37204 |
| Tuerk, And N57W24797 Clover Drive | Sussex, Wisconsin 53089-0000 | | |
| Vakili, A. D. 1 Clairemont Circle | Tullahoma | TN | 37388-4850 |
| Vallee, Mai W471 Hooper Rd | Palmyra, Wisconsin 53156-0000 | | |
| Ware, Jona 2802 Fortland Drive | Nashville, Tennessee 37206-0000 | | |
| Williams, S 424 Charlie Crosslin Road | Mancheste | TN | 37355 |
| Wu, Albert 450 Alton F #3510 | Miami Bea | FL | 33139 |
| Wu, Ernest 1408 Chandler Road | Huntsville | AL | 35801 |
| Wu, James 8 St. Charles Road | Huntsville | AL | 35801 |
| Wu, Karen 8 St. Charles Road | Huntsville | AL | 35801 |
| Wu, Y. C. L. 8 St. Charles Road | Huntsville | AL | 35801 |
| California E PO Box 942876 | Sacrament | CA | 94279 |
| City of Atla 55 Trinity A Suite 1350 | Atlanta | GA | 30303 |
| City of Brer Brentwood 5211 Maryland Way | Brentwood | TN | 37027 |
| City of Pew W240 N3065 Pewaukee Rd | Pewaukee | WI | 53072 |
| Fulton Cou 141 Pryor St SW #2502 | Atlanta | GA | 30303 |
| Illinois Dep PO Box 19001 | Springfield | IL | 62794 |
| Internal Re 2888 WoodStock Blvd | Atlanta | GA | 30341 |
| Minnesota 600 North Robert St | Saint Paul | MN | 55101 |
| Missouri D PO Box 3080 | Jefferson C | MO | 65105 |
| Nevada De Bankruptcy 555 E. Was Suite 1300 | Las Vegas | NV | 89101 |
| New Jersey Bankruptcy PO Box 245 | Trenton | NJ | 8695 |
| New York S Office of C Bldg 9, Roc WA Harrim | Albany | NY | 12227 |
| North Caro PO Box 25000 | Raleigh | NC | 27640 |
| Ohio Depai PO Box 182101 | Columbus | OH | 43218 |
| State of De PO Box 898 | Dover | DE | 19903 |
| State of Ge 1800 Cent Room 7100 | Atlanta | GA | 30345 |
| Tennessee Andrew Jai 500 Deaderick St | Nashville | TN | 37242 |
| Towne Rea Attn: Comr 710 North 11th Floor | Milwaukee | WI | 53203 |
| Washingtoi Executive C PO Box 47450 | Olympia | WA | 98504 |
| Williamson 1320 West Suite 300 & 313 | Franklin | TN | 37064 |
| Wisconsin PO Box 8902 | Madison | WI | 53708 |
| (212) 925-4 278 mott street 3c | new york | NY | 10012 |
| 1-800-Lock 6400 Bay Parkway | Brooklyn | NY | 11204 |
| ######## 1617 SE 32ND Street | Topeka | KS | 66605 |
| 1995 20310 nw 42 ave | Opa Locka | FL | 33055 |
| 2020pc 13472 Marlay | fontana | CA | 92337 |
| 2X-POSE IN PO BOX 12273 | SAN ANTOI | TX | 78212 |
| 3773311 C 59 Ambassador Drive | Mississauga, ON L5T 2P9, Canada | | |
| 3M Compa 3M Center 223-5-N | Maplewoo | MN | 55144 |
| 4EverHome P.O. Box 670111 | Marietta | GA | 30066 |
| 50 Below / David Hogg 5 W 1st St. Suite 302 | Duluth | MN | 55802 |
| A and A Ar 916 Silverthorne Trail | Highland V | TX | 75077 |
| A Happy 2E 3051 SW 3Rd Ave Ste #7 | Miami | FL | 33129 |
| A True Doll 30723 Bayridge Blvd | Cleveland | OH | 44095 |
| A-1 Southe 4486 cherokee DR | Douglasvill | GA | 30134 |

| | | | |
|---|---|---|---|
| A. I Group | 12725 Mor Building 10 Suite 200 | Alpharetta GA | 30004 |
| A.O. Smith | 500 Tennessee Waltz Parkway | Ashland Cit TN | 37015 |
| AABAZAAR | Narol | Ahmedaba AN | 00038-2405 |
| AAIA | P.O. Box 37167 | Baltimore MD | 21297-3167 |
| Aalizwel.co | Pune | Pune MH | 00041-1021 |
| AAW PROC | 904 22nd St | San Francis CA | 94107 |
| ABG Comm | 307 Cambr Cambridge MA 02141 | Cambridge MA | 2141 |
| Ability Busi | 1556 So Main St | Salt Lake C UT | 84115 |
| Above All C | 14832 Arrow Hwy | Azusa CA | 91706 |
| Absolute A | 345 Hwy 2 NE | Corinth MS | 38834 |
| Absorption | 6960 Salashan Parkway | Ferndale WA | 98248 |
| ACADEMY | 752 Broadview Avenue | Toronto, ON M4K 2P1, Canada | |
| Accessorie | 125 Venture Dr. Ste 210 | San Luis Ot CA | 93401 |
| ACDelco | 6200 Grand Pointe Dr | Grand Blan MI | 48439 |
| Ace eJuice | 900 w north ave | villa park IL | 60181 |
| ace finance | 101 26th st | louisville KY | 40272 |
| Acer Inc | 333 W. San Suite 1500 | San Jose CA | 95110 |
| Acme Spon | 855 Pine Street | Tarpon Spr FL | 34689 |
| Acme Tool | Dean Spide 1603 12th Ave. N. | Grand Fork ND | 58203 |
| ACME TOO | 1603 12TH AVE N | Grand Fork ND | 58203 |
| ACME TOO | 1603 12TH AVE N | GRAND FO ND | 58203 |
| Acme Unit | 60 Round Hill Road | Fairfield CT | 6824 |
| ACN Inc. | 1000 Progress Pl. | Concord NC | 28026 |
| ACS, INC | 647 BLACKHAWK DRIVE | WESTMON IL | 60559 |
| Actindustri | 3415 Custe Ste 152 | Plano TX | 75023 |
| Acument N | 1145 Autumn Dr | Crystal Lak IL | 60014 |
| ADO Inc. | 21800 129th Ave N | Rogers MN | 55374 |
| ADP | 5680 New Northside Drive | Atlanta GA | 30328-4612 |
| Adra natur | 7770 regents rd | San Diego CA | 92122 |
| Advanced F | 7853 SE 27 Suite 283 | Mercer WA | 98040 |
| Advanced 1 | 12740 State Route 4 | Milford Cer OH | 43045 |
| Advantus C | 12276 San Bldg 618 | Jacksonvill FL | 32223 |
| AFLAC | ATTN: Rem 1932 Wynnton Road | Columbus GA | 31999-0797 |
| African Tre | 532 Kilimanjaro Dr. | Kissimmee FL | 34758 |
| AGA Marve | 1260 E Van Deinse | Greenville MI | 48838 |
| Agnes Clea | 35040 N.Linden Ave | Grayslake IL | 60030 |
| AHAM | 8822 MEADOWVIEW | HOUSTON TX | 77037 |
| Aiken Chen | P.O. Box 27147 | Greenville SC | 29616 |
| Ailco Equip | Dept 5321 PO Box 3090 | Milwaukee WI | 53201-3090 |
| Air Lift Con | 2727 Snow Road | Lansing MI | 48917 |
| Aire Serv o | 12107 Wildbrook Dr. | Riverview FL | 33569 |
| Alaskan Eg | Moose River Drive | Sterling AK | 99672 |
| Alexander , | 1306 South Alameda Street | Compton CA | 90221 |
| Algoma Ne | 1525 Mueller Street | Algoma WI | 54201 |
| Ali Industri | 747 East Xenia Drive | Fairborn OH | 45324 |
| alicia jewel | panyu | guangzhou 44 | 51 |
| Aljoma Lun | Enrique Sa 10300 NW 121st Way | Medley FL | 33178-1003 |

| | | | |
|---|---|---|---|
| All Affordal 1753 Eaton Place | La Verne | AL | 91750 |
| All America 6150 Porter Road | Sarasota | FL | 34243 |
| All Guitar R 20614 Broughwood Circle | Katy | TX | 77449 |
| All Power / 13980 Mountain Ave | City of Indt | CA | 91710 |
| All Pro Mai West Highway 204 | williamsbu | KY | 40769 |
| All Safe Mii P.O. Box 913 | Waukehsa | WI | 53187 |
| All Solution 511 N Michaud Rd | Carencro | LA | 70520 |
| All Star Car 8433 S US 1 | PSL | FL | 34952 |
| Allied Tube 16100 S. Lathrop Avenue | Harvey | IL | 60426 |
| AllSolution 7349 Milliken Ave 140-154 | Rancho Cu | CA | 91730 |
| Allsop, Inc 4201 Meric PO Box 23 | Bellingham | WA | 98226 |
| Allstate    6267 Franconia Rd | Alexandria | VA | 22310 |
| Allwinsoft  Avinashi m hoppe college | coimbatore | TN | 00064-1655 |
| Alpha Com 5438 Sawgrass RD | Sarasota | FL | 34232 |
| Alternative 335 S. Biscayne Blvd | Miami | FL | 33131 |
| Alternative 27w024 Ontarioville rd | Hanover Pi | IL | 60133 |
| American ( 6928 Carn( PO Box 603120 | Cleveland | OH | 44103 |
| American ( 675 W 14600 S | Bluffdale | UT | 84065 |
| American F 2055 White Bear Ave | Maplewoo | MN | 55109 |
| American ( 4215 W. Diana Ave | Phoenix | AZ | 85051 |
| American ( 2651 Hoyt Street | Muskegon | MI | 49443 |
| American S PO Box 1406 | Great Falls | VA | 22066 |
| American S 7301 Annie Ln | Paducah | KY | 42001 |
| Ames True 465 Railroad Avenue | Camp Hill | PA | 17011 |
| Amrep, Inc 990 Industrial Park Drive | Marietta | GA | 30102 |
| AMT Pump 400 Spring Street | Royersford | PA | 19468 |
| Anchor Ind 30775 Solon Industrial Parkway | Solon | OH | 44139 |
| Andersen \ Michael Cl; 5909 Omaha Avenue N | Oak Park H | MN | 55082 |
| Anderson s 1258 W BROWN TROUT DR | MERIDIAN | ID | 83642 |
| andreas wi 8247 Kilmer Circle | Sacrament | CA | 95828 |
| Andrews L; 3190 S. Gill Suite 5 | Chandler | AZ | 85286 |
| Andy Trant 135 Orville Dr | High Point | NC | 27260 |
| Angela Bou 20 Washburn Street | Weymouth | MA | 2189 |
| Angies Sale 31 Van Duyne Ave | Rockaway | NJ | 7866 |
| Anping Yur NO.46 of Youyi Street | Shijiazhuan | 13 | 50000 |
| Anthony W Tim Plunke PO Box 1228 | Arkadelphi. | AR | 74923-1228 |
| AOBOTE be Hongkong | Wuxi, 32 wer, China | | |
| AOS Desigr Box 92 | fenton | MO | 63016 |
| Apache Ho 4805 Bowling Street SW | Cedar Rapi | IA | 52404 |
| Apache Mil 417 River Street | Calhoun | GA | 30701 |
| APPA Seaf( 135 Klug Circle | Corona | CA | 92880 |
| AquaLocat( 5700 100th ST SW | Lake | WA | 98466 |
| Aquaskills I 337 West 14 St #62 | New York | NY | 10014 |
| ARAMARK  1299 Collier Rd. NW | Atlanta | GA | 30318 |
| ARAMARK  2885 South 171st Street | New Berlin | WI | 53151 |
| Arch Speci; 10909 Mill  Suite 210 | Omaha | NE | 68154 |
| Arcor Wind Charles Kid 1 Summerlea Rd. | Brampton, ON L6T 4V2, Canada | | |

| | | | |
|---|---|---|---|
| ARDISAM I P.O. BOX 6 1160 8th Ave | cumberlan WI | 54829 | |
| Argee Corp 9550 Pathway Street | Santee | CA | 92071 |
| Armored A 39 Old Ridgebury Road | Danbury | CT | 6810 |
| Arrow Fast 271 Mayhill Street | Saddle Bro NJ | 7663 | |
| Artisan Ma 237 Frelinghuysen Ave. | Newark | NJ | 7114 |
| Artistic Dec 26717 Hickory Lp | Lutz | FL | 33559 |
| AS America One Centernnial Avenue | Piscataway NJ | 8854 | |
| AS America Purchasing 1 Centenni Ste 101 | Piscataway NJ | 8854 | |
| ASASHAMN 3714grandview dr 270i | Simpsonvill SC | 29680 | |
| Ashland Inc 3499 Blazer Parkway | Lexington | KY | 40509 |
| Ashly's Par Hwy North 67 | Florissant | MO | 63034 |
| AsSeenOn1 11391 161 Street | Surrey, AB V4N 4P5, Canada | | |
| Associate E 606 South Lake Street | Hustisford | WI | 53034 |
| ATEAM htt PO.BOX 43 | SOUTH MELBOURNE, VI 3205, Australia | | |
| Atlanta Pro 5468 cheyenne dr | Acworth | GA | 30102 |
| ATSCO Ren 4525 N 43rd Ave. | Phoenix | AZ | 85326 |
| ATSH        PO Box 3955 | Salt Lake | UT | 84123 |
| Auto Insura 1147 Veterans Memorial Hwy | Mableton | GA | 30126 |
| Automated 40 W. How Ste. 101 | Pontiac | MI | 48342 |
| AutoMax H 551 N. Interstate Dr. | Norman | OK | 73069 |
| Automotive Thomas Fre 3085 Fountainside Dr. | Germantov TN | 38138 | |
| AUTOSMAI 18001 CORTNEY COURT | CITY OF IN CA | 91748 | |
| autosurfer. 1001 Mason Tucker Dr. APt B 14 | Smyrna | TN | 37167 |
| Autozone   Executive \ 123 S. Fron Dept. 9009 | Memphis | TN | 38103 |
| Aventis Sys 189 Cobb F Suite B-7 | Marietta | GA | 30062 |
| AVM, Indus Hwy 76 East | Marion | SC | 29571 |
| Avon        1700 65th avenue aptF-43 | Gulfport | MS | 39501 |
| AWI Aquisi 13207 Bradley Ave | Sylmar | CA | 91342 |
| AWP, LLC   Sandy Sosn 8130 NW 74th Ave., | Medley | FL | 33166 |
| AWW-All V Roger Huth 18550-118A Ave. NW | Edmonton, Alberta AB T5S 2K7, Canada | | |
| Azek Buildi Mark Schal 888 N. Keyser Ave. | Scranton | PA | 18504 |
| Backyard L 149 S. Adki Ste101 | Meridian | ID | 83642 |
| bad ass sku 666 earth | guilford | CT | 6437 |
| Baker's Qua W226 N76 Unit B-2 | Waukesha WI | 53186 | |
| Ballantyne 10700 Sike Suite 120 | Charlotte | NC | 28277 |
| Bandiola Sp po box 5351 | Lincoln | NE | 68505 |
| BanquetOr 10616 Met #100 | Charlotte | NC | 28269 |
| Bar's Produ 10386 N. Holly Road | Holly | MI | 48442 |
| Barbour Int 101 Cypress Way | Brandon | MS | 39042 |
| Bardahl Ma 1400 NW 52nd St | Seattle | WA | 98107 |
| Barrette Ou 7830 Freeway Circle | Middleburg OH | 44130 | |
| Barrington 10205 Garden Way | Potomac | MD | 20854 |
| barry prom 520 N. Gua #A | Redondo B CA | 90277 | |
| Barwer wo 23 Blackman Place | Regina, SK S4X 1S3, Canada | | |
| Basalite Co 605 Industrial Way | Dixon | CA | 95620 |
| Bath Autho 75 Hawk Road | Warminste PA | 18974 | |
| BB&S Treat Dennis Cro PO Box 982 | North King: RI | 02852-0612 | |

| | | |
|---|---|---|
| Beanies2Bc 19403 Foxbrook Drive | Colonial He VA | 23834 |
| Bell Time R 920 South ' Apt 2c | Lansing     MI | 48910 |
| Belwith Prc 3100 Broadway Ave SW | Grandville  MI | 49418 |
| Bemis Man 300 Mill St  P.O. Box 900 | Sheboygan WI | 53085 |
| Bendon Pu 605 Westlake Dr | Ashland     OH | 44805 |
| Benjamin R 326 second street | Menahsa    WI | 54952 |
| Bentley Pri 78 Ashley F # 103 | Charleston SC | 29407 |
| Bercom Int 2460 Galpii Suite 110 | Chanhassei MN | 55317 |
| Berryman F 3800 E Randol Mill Rd | Arlington   TX | 76011 |
| BESSEY To 1555 Bisho Unit #6 | Cambridge, ON N1R 7J4, Canada | |
| Best Binocu 788 S. 72nd Street | Springfield OR | 97478 |
| Best Saving 1005 Herron Ave. #300 | Pittsburgh PA | 15219 |
| Best Sportk 45632 Lewis Avenue | Chilliwack, BC V2P3C6, Canada | |
| BestChem : 620 enterprise Street | coldwater  AL | 45828 |
| bestdeals4. 431 3rd Street NE | Alabaster  AL | 35007 |
| Bestop      2100 W. Midway Blvd | Broomfield CO | 80020 |
| Bethesda S 1370 Picca Suite 120 | Rockville   MD | 20850 |
| Better Livir 201 Chrislea Road | Vaughan, ON L4L8N6, Canada | |
| Bettie Willi 1023 Nicklaus Court | Frisco       TX | 75034 |
| Bevis Rope 1500 Park City Road | Rossville   GA | 30741 |
| Beyond Or( 1723 Valmont Street | New Orleai LA | 70115 |
| BidEuphori 995 Alford Ct | Lithonia    GA | 30058 |
| Biewer Lun Doug O'Rou 812 S Riverside Ave | St Clair     MI | 48079 |
| Biewer Lun 812 South Riverside Avenue | St CLair     MI | 48079 |
| Big Idea Mi 6606 North Apt 1 E | Chicago    IL | 60626 |
| Big John Pr 8533 Cano Ste. D | Canoga Par CA | 91304 |
| Big John's S 8243 Twin  County Road 44 | Fairhope   AL | 36532 |
| Bill Deming n8007 Woody Ln | Ixonia      WI | 53036 |
| Billco Corp( 770 W. Belden Ave. | Addison    IL | 60101 |
| Billy Goat   PO Box 308 | Lees Summ MO | 64063 |
| Binko Info  12341 Aegan St | Norwalk   CA | 90650 |
| BitwaveUS, 1093 E. Iroi Suite 115B | Eagle       ID | 83616 |
| Black and [ 701 East Joppa Road | Towson    MD | 21286 |
| BLACK POII 2000 Wright Ave | Richmond CA | 94804 |
| BlackRock \ 614 Cranbu PO Box 6972 | East Bruns\ NJ | 8816 |
| BLAMtastic 6849 Peact B-1 Suite 100 | Atlanta     GA | 30328 |
| Blessed By 1676 viewpond 3A | Grand rapi( MI | 49508 |
| BluBroadbe 14 Shell Ave SE | Fort Waltoi FL | 32548 |
| Blue Cross  P.O. Box 5283 | Carol Strea IL | 60197-5283 |
| Blue Ridge 61 Shope Rd | Asheville   NC | 28805 |
| Blueair Inc 17 N State  Suite 1830 | Chicago    IL | 60602 |
| Bluelight-N 322 3rd Street W | Madison   WV | 25130 |
| Bluffton Hi PO Box 742 70 Boundary Street | Bluffton   SC | 29910 |
| BMO Harri: N14 W23999 Stone Ridge Drive | Waukesha WI | 53188 |
| Bob Riggs N 18375 Ventura bl #381 | Tarzana   CA | 91356 |
| Bobby Thre 1956 University Blvd. S. | Mobile     AL | 36609 |
| bodiestran: 5226 Hemlock st | Sacramenti CA | 95841 |

| | | | |
|---|---|---|---|
| boldesigns po box 158 537c wilkesboro blvd | lenoir | NC | 28645 |
| Bon-Aire In 873 E Citation Ct | Boise | ID | 83716 |
| Bondhus C 1400 East Broadway | Monticello | MN | 55362 |
| Border Gro 126 Monroe Turnpike | Trumbull | CT | 6811 |
| Bosal USA I 200 International Drive | Whippany | NJ | 7828 |
| BOSS OFFIC 5353 JILLSON ST | COMMERC | CA | 90040 |
| Boutique G 1378 Chatley Way | Woodstock | GA | 30188 |
| Boynton n 1403 W Boynton Beach Blvd Ste 0 | Boynton B | FL | 33426 |
| Bradshaw I 9409 Buffalo Avenue | Rancho Cuc | CA | 91730 |
| Brady Worl P.O. Box 2131 | Milwaukee | WI | 53223 |
| braidhaire> 3651 lindell rd. suite d449 | las vegas | NV | 89103 |
| Branco Des 89 Cottage st | East Bostor | MA | 2128 |
| Brand Cast 5111 Richmond Rd | Bedford He | OH | 44146 |
| Brandstanc 1761 International Parkway #135 | Richardson | TX | 75081 |
| Bridgewell 10200 SW Greenburg Rd Suite 50( | Tigard | OR | 97281 |
| Briggs & St 12301 W. Wirth Street | Wauwatos | WI | 53154 |
| BroloffGolf N14W242C Suite 100 | Waukesha | WI | 53188 |
| Bronze Divi 1738 coriander dr | kissimmee | FL | 34759 |
| BrooklynSe 6167 Strickland Ave | Brooklyn | NY | 11234 |
| Brooksour 8365 Keyst Suite 104 | Indianapoli | IN | 46240 |
| Brother Int 200 Crossing Blvd. | Bridgewate | NJ | 08807-0911 |
| budget law 2840 meadow vista rd. | meadow vi | CA | 95722 |
| Builders' H Amelissa B 1516-15th Ave. W. | Seattle | WI | 98119 |
| Built NY Inc 520 Broad Floor 2 | New York | NY | 10002 |
| Bullet Tool: 3390 W. Hayden Avenue | Hayden | ID | 83835 |
| Bulletproo 1316 Agate Ave | Mentone | CA | 92359 |
| Bunny's Be 1811 6th Street Rd | Greeley | CO | 80631 |
| Burch Stud 623 Pnie Street | Brea | CA | 92821 |
| Burst of Su 9409 Empire Rock Street | Las Vegas | NV | 89143 |
| burtons    1807 baldridge ave | connellsvill | PA | 15425 |
| Busseto Fo 1351 N. Cr P.O. Box 12403 Fresno CA 93777, Fresno CA 93728 | | | |
| BWD Co.    3606 41st Ave. | Brentwood | MD | 20722 |
| C.F. Burger 8101 Greenfield | Detroit | MI | 48228 |
| C.H Hansor 2000 North Aurora Road | Naperville | IL | 60563 |
| Cadet Man 2500 W 4th Plain Blvd | Vancouver | WA | 98660 |
| CADNA Aut 3921 Delp St. | Memphis | TN | 38118 |
| California C Stuart Hea 7512 14th Ave. | Sacramenti | CA | 95820 |
| California S 18850 Von Suite 200 | Irvine | CA | 92612 |
| Cam Spray 520 Brooks Road | Iowa Falls | IA | 50126 |
| Canfor Wo 100-1700 West 75th Ave | Vancouver, BC V6P 6G2, Canada | | |
| Capital Lun Dennis Val 14055 Yorba Ave. | Chino | CA | 91710-5523 |
| Capitol Sup Robert J. St 1000 Swigs Suite 452 | Sunrise | FL | 33323 |
| Car-Freshn 21205 Little Tree Drive | Watertowr | NY | 13601 |
| Carchalk, Ir 5075 hwy 123 n | SEGUIN | TX | 78155 |
| Cardinal/D 203 E Daugherty | Webb City | MO | 64870 |
| Cardone In 5501 Whitaker Avenue | Philadelphi | PA | 19124 |
| Cardone In Linda Kull   5501 Whitaker Ave. | Philadelphi | PA | 19124 |

| | | | | |
|---|---|---|---|---|
| Carpet Tecl | 5330 Pittsburgh Rd | Harrisville | PA | 16038 |
| Casite Intra | 530 Stephenson Hwy | Troy | MI | 48083 |
| casslynncat | 430 main | ild des chenes, MB r0a0t0, Canada | | |
| Catherall, E | 1520 Donaldson Park Drive | Atlanta, Georgia 30319-0000 | | |
| CCBoot | Furong | Changsha | 43 00041-0016 | |
| cda Diamoı | 1911 janet ln | decatur | GA | 30035 |
| Cedar Grov | 7343 E. Marginal Way S. | Seattle | WA | 98108 |
| Celestron A | 2835 Columbia Street | Torrance | CA | 90503 |
| Cell Fix It | 119 Yorkton Ave | Penticton, BC V2A 3v3, Canada | | |
| CellCon Wi | 4 hooper aı New Jersey | w. orange | NJ | 7052 |
| Cells4Free | 216 green ave | lansdowne | PA | 19050 |
| Central Ele | 8435 SE Stark | Portland | OR | 97216 |
| Century Gr | PO Box 228 | Sulphur | LA | 70664 |
| Century21 | 217 Ferry St | Newark | NJ | 7105 |
| Cepco Tool | 133 Philo Road West | Elmira | NY | 14903 |
| Cequent Cc | 29000-2 Aurora Road | Solon | OH | 44139 |
| CertainTee | Pattie Pellc Building 65 750 E. Swe Valley Forg | PA | 19482 | |
| Certified Sa | 1400 Chestnut Ave. | Kansas City | MO | 64127 |
| CHAIR REP, | Chair Repa 418 W. Chicago | Sturgis | MI | 49091 |
| CHANNELL | 1306 Soutr P.O. Box 519 | Meadville | PA | 16335 |
| Chapin Inte | 700 Ellicott St | Batavia | NY | 14020 |
| Charles Cla | P.O. Box 578 | Milwaukee | WI | 53201 |
| Charrot Ind | 6728 Country Vale Dr | Pinson | AL | 35126 |
| Chartis Spe | 32 Old Slip | New York | NY | 10005 |
| Cheap Com | 1060 Howard Street | San Francis | CA | 94103 |
| Cheeky Mc | 447 S grand      111 | Los Angeles | CA | 90057 |
| CHEM CLEA | 1132 N. BELMONRT DR. | VISALIA | CA | 93277 |
| Chesapeak | 4615-B Wedgewood Blvd | Frederick | MD | 21703 |
| Chess Rival | 1641 vinebrook terrace | kennesaw | GA | 30144 |
| Chevron Cc | 6001 Bollin CHVPKL2269/A5 | San Ramon | CA | 94583 |
| Chicago Bra | 2160 north suite b | Fremont | OR | 97501 |
| Chicago Pn | 1800 Overview Drive | Rock Hill | SC | 29730 |
| childrens fu | 14392 hoover st b2 | westminist | CA | 92683 |
| Chrisitanso | 907 S 29th Avenue | Yakima | WA | 98902 |
| Christmas I | 205 Curie Dr | Alpharetta | GA | 30005 |
| Cinc | 2060 dandı apt 98 | Knoxville | TN | 37915 |
| Cindoco W | 410 Mt. Clifton Dr | Mt. Orab | OH | 45154 |
| Citycrowd | 1999 Bascom Ave. | Campbell | CA | 95008 |
| ClarkDietri | 9100 Centre Pointe Dr. | Warren | OH | 45069 |
| Classic Acc | 22640 68th Ave S | Kent | WA | 98032 |
| CleanTools | 10 Plaza Drive | Westmont | IL | 60559 |
| Clement, P | 1005 Bay Tree Drive | Duluth, Georgia 30097-5961 | | |
| Clementine | 9469 Jeffer Unit 117 | Culver City | CA | 90232 |
| Clinton Rer | P.O. Box 251 | Clinton | MA | 1510 |
| Cobra Elect | 6500 W. Cortland | Chicago | IL | 60707 |
| Coburn sup | Web Opera 390 Park Si Suite 100 | Beaumont | TX | 77701 |
| Codel Entr | Aaron Sack Controller  1510 St. Pa Tacoma | WA | 98421 | |

| | | | |
|---|---|---|---|
| Cody Wate 622 Aquarius Ct. | Ontario | CA | 91762 |
| Coleman C 1530 Shields Drive | Waukegan | IL | 60085 |
| Colonial Ele Bernard Na 3800 Du Tricentenaire | Montreal, Quebec H1B 5T8, Canada | | |
| Colonial Ele 3800 Du Tricentenaire | Montreal, QC H1B 5T8, Canada | | |
| Colors of K 21446 Doral Rose Lane | Katy | TX | 77449 |
| Columbia F 100 Maxine Road | Danville | VA | 24541 |
| Cometofin 4511 32nd Ave SW | Naples | FL | 34116 |
| Comi Speci 127 bullet holr road | carmel | NY | 10512 |
| company c 18304 pleasant ridge place | lutz | FL | 33548 |
| Compositic 525 Bonan #136 | Las Vegas | NV | 89104 |
| Compu-TTy 3408 Indale Road | Fort Worth | TX | 76116 |
| Computer 617 Central Ave | Albany | NY | 12206 |
| computer c 264 springstreet sw | concord | NC | 28025 |
| Conceptual 1410 Flight Suite D | Lincoln | CA | 95648 |
| Connectivis 544 E. Ogden Avenue, Suite 700-1 | Milwaukee | WI | 53202 |
| Consolidat 299 South Street | Isola | MS | 38754 |
| Continenta Jeff Klei, Pr 7750 Dunleith Dr. | East Dubuc | IL | 61025 |
| Continenta 4685 Investment Drive | Troy | MI | 48098 |
| Continenta 5529 Walking Trail Way | Hope Mills | NC | 28348 |
| Contour Liv 4740-A Dwight Evans Rd. | Charlotte | NC | 28217 |
| convenienc 1625 peck st apt 3 | muskegon | MI | 49441 |
| Converse, S 1196 Creek Crossing Drive | McDonough, Georgia 30252-0000 | | |
| Cooper Bus 114 Old State Road | Ellisville | MO | 63021 |
| Cooper Ligl 1121 Hwy 74 South | Peachtree GA | | 30269 |
| Correct Bui Will Scott   15 Morin St. | Biddeford | ME | 4005 |
| Corstone Ir P.O. Box 428 | Greenville | AL | 36037 |
| Corte Hispa 516 San Vicente Blvd # 310 | Santa Mon | CA | 90402 |
| Cotton Duc 9101 Rosehill Rd | Shawnee N | KS | 66215 |
| Courgifts.c 1215 County Road 194 | Henagar | AL | 35978 |
| Covercraft 100 Enterprise Blvd | Pauls Valle OK | | 73075 |
| Cox Industi David Bran PO Box 1124 | Orangebur SC | | 29116 |
| COX North 8181 Coleman Road | Haslett | MI | 48840 |
| CPI Manufa 5201 Raver Suite 101 | Ft. Lauderd FL | | 33312 |
| CPI Plastics Carl Van De 979 Hanua Ct. | Mississauga, ONT L5S 1N9, Canada | | |
| Crane USA 621 IL Rout Suite 202 | Elk Grove V IL | | 60106 |
| Crary Indus 237 12th St. NW | West Farge | ND | 58078 |
| Creative Pt 400 First A Ste # 300 | Minneapol | MN | 55401-1721 |
| Credit Allia 5143 SW Griffith Dr. | Beaverton | OR | 97005 |
| Crescent El Tim Kehoe, P.O. Box 50 7750 Dunle | East Dubuc | IL | 61025 |
| CRMfusion 52 Charttw Suite 101 | Keswick, ON L4P3N8 | | |
| CrowdFlow Rich Arnolc 2111 Missi Suite 302 | San Francis | CA | 94110 |
| CrowdSour Ken Stodda #33 Bronze Suite 150 | Swansea | IL | 62226 |
| Cruise Plan 1186 E 900 S # 10 | Saint Georg | UT | 84790 |
| Cruiser Acc 19475 Beacon Lite Road | Monument | CO | 80132 |
| Crull Limite 3125 Cumberland Dr | Edmond | OK | 73034 |
| CT Corpora 1201 Peachtree St. NE | Atlanta | GA | 30361 |
| Cultureflav 694 stacie nicole | Reno | NV | 89503 |

| | | | |
|---|---|---|---|
| Cupkins Hu 1750 Cromwell Dr | Akron | OH | 44313 |
| CURT Man 6208 Industrial Drive | Eau Claire | WI | 54701 |
| Custom Lea 10240 S. Alameda St | South Gate CA | | 90280 |
| CW Brown 161 Kings Highway | Mt Royal | NJ | 8061 |
| Cyberwirel 1901 Eastpoint Parkway | Louisville | KY | 40223 |
| Cyclo Indus 902 S US HWY 1 | Jupiter | FL | 33477 |
| Czarnecky, 611 Deerfield Way | La Follette, Tennessee 37766-0000 | | |
| D&D        221 Jefferson st | Buffalo | IA | 52728 |
| DA Watson 6715 NW 60 Street | Tamarac | FL | 33321 |
| Dacor       14425 Clark Ave | Costa Mesa CA | | 91745 |
| Dake Corpe 724 Robbins Road | Grand Have MI | | 49417 |
| Dal-Tile Co 7834 CF Hawn Freeway | Dallas | TX | 75217 |
| Dana's Refe 118 Brook St | Tazewell | VA | 24651 |
| Danby Proc 1800 Production Dr. | Guelph | OH | 45840 |
| Daniel Lehi 5815 Buchanan Dr. | Fort Pierce FL | | 34982 |
| DannaOSh 3306 Charles St. | Rockford | IL | 61108 |
| Danze       2500 Internationale Parkway | Woodridge IL | | 60517 |
| Daralys Gif 364 washington ave | Belleville | NJ | 7109 |
| Daring Dwa 586 N. 850 E. | Columbus | IN | 47203 |
| Dart Conta 500 Hogsback Road | Mason | MI | 48854 |
| dave hunsc 120 Skyline View Dr | Collinsville IL | | 62234 |
| Dayco Proc 4500 South Suite 500 | Tulsa | OK | 74145-5239 |
| Daystar De 10440 Leadbetter Road | Ashland | VA | 23005 |
| Dayton Sup 1125 Byers Road | Miamisburg OH | | 45342 |
| Dayu Asphe No.18 Dongfeng Road | Zhengzhou | 41 | 45 |
| DCI Market 2727 W Good Hope Road | Milwaukee WI | | 53209 |
| DCS Retire 3525 Piedn 6 Piedmont Center, St Atlanta | | GA | 30305 |
| deadknife 748 mcgill | hawkesbury, ON k6a 1r4, Canada | | |
| Debbie's Tl P O Box 744 | Halifax | VA | 24558 |
| Decision St Mike Doutl 245 W. Edi Suite 120 | Mishawaka IN | | 46545 |
| Deck Image Jim Scheibl 12590 127th St. South Hastings | | MN | 55033 |
| Decolin       9150 avenue du parc | Montreal, QC h2n 1z2, Canada | | |
| Dee Zee In 1572 N.E. 58th Avenue | Des Moine IA | | 50313 |
| Deep Blue 60 Rodeo Drive | Brentwood NY | | 11717 |
| Deflecto, L 7035 E 86th Street | Indianapoli IN | | 46250 |
| del Rio Ent 157 North St | Fort Erie, ON L2A 3R6, Canada | | |
| Delectable 2100 Dove #33 | Grapevine TX | | 76051 |
| Deliace Ent 1912 Everett Ave. | Everett | WA | 98201 |
| Delta Fauc 55 E. 111th St | Indianapoli IN | | 46280 |
| Delta Indus 191 S. Gulph Rd | King of Pru PA | | 19406 |
| Delta Powe 5530 Airport Road | Anderson | SC | 29626 |
| Deltin Fibe 757 Del-TinHighway | El Dorado | AR | 71730 |
| Derby Cycl 117 Washington Street | Shelbyville KY | | 40065 |
| Design Ima John Tultor 320 Long Island Ave. | Holtsville | NY | 11742 |
| Designa Gr 2680 ABERDEEN LN | Foshan | CA | 95762 |
| DeWitt Ros Two East N Suite 600 | Madison | WI | 53703-2865 |
| Diana's Bar 2733 W Harrison | Chicago | IL | 60612 |

| | | | |
|---|---|---|---|
| Digital Ad S Susumu Mi c/o CrossW Yushima Sa Tokyo, Japan 113-0034, Japan | | | |
| Digital File  334 East La #323 | Palm Harbc FL | 34685 | |
| discount de 320 Redbud Dr | New Alban IN | 47150 | |
| Discount D 7600 State RD | Philadelphi PA | 19136 | |
| Divas Lace  9230 Wittig Ave | Las Vegas  NV | 89149 | |
| Diversitech 6650 Sugar Suite 100 | Duluth      GA | 30097 | |
| Divine Onli 3601 Trapnell Grove Loop | Plant City   FL | 33567 | |
| Doctor Coo 307 E Walker St | League City TX | 77573 | |
| Dolphin Co 1405 Poins Bldg. G    Ste. 3 | Delray Bea( FL | 33444 | |
| Dorman Pri 3400 East Walnut Street | Colmar      PA | 18915 | |
| Dorplex     Leon Elmal 87 Fenmar Dr. | Toronto, Ontario M9L1M3, Canada | | |
| Downs Foo 54934 210th Lane | Mankato    MN | 56001 | |
| DragonHav Suite A South EL Monte CA91733 | Los Angele: CA | 90012 | |
| Drain Conti 1750 The Queensway 3-103 | Etobicoke, ON m9c 5h5, Canada | | |
| Dream Visi 11 Castle C Castle Boulevard | Nottingham, NGM 21236-0000 | | |
| Drop Stop  3230 Overl NA | Los Angele: CA | 90034 | |
| Duke Realt Attn: Nash 782 Melrose Ave | Nashville    TN | 37211 | |
| DuPont Prc 5401 Jefferson Davis Hwy | Richmond  VA | 23234 | |
| Duro Textil PO Box A    110 Chace St | Fall River   MA | 2724 | |
| Dynamic S\ 15331 ne 90Th St | Redmond   WA | 98052 | |
| Dyson, Inc  600 W Chic Suite 275 | Chicago     IL | 60654 | |
| e-Shopping 75 Grenville | Holland     PA | 18966 | |
| E-Z Mix Prc Tom Murpl 11450 Tuxford St. | Sun Valley  CA | 91352 | |
| Eagles Tax  501 lake dallas dr | lake dallas  TX | 75065 | |
| Eagles Win 10902 SE GARRETT DR | MILWAUKI OR | 97222 | |
| Earlex Inc.  8261 Hwy ` Suite F | Stanley      NC | 28164 | |
| Earthstone 1197 Parkway Drive | Santa Fe    NM | 87507 | |
| EarthWay F PO Box 547 1009 Maple St | Bristol       IN | 46507 | |
| Easy Daily I 12840 Maple Park Drive | San Antoni TX | 78249 | |
| Eaton Corp 1000 Cherrington Parkway | Moon Tow PA | 15108 | |
| Eaton Hydr 1660 Indian Wood Circle | Maumee    OH | 43537 | |
| Ebay         515 Princeton Terrace | Paramus    NJ | 7652 | |
| Ebay Inc.    General Co 2145 Hamilton Ave. | San Jose    CA | 95125 | |
| ECCO         833 W. Diamond Street | Boise        ID | 83705 | |
| ECHO Incor 400 Oakwood Rd. | Lake Zurich IL | 60047 | |
| Eclectic Prc 1075 Arrowsmith Street | Eugene      OR | 97402 | |
| EDCO Prod 8700 Excelsior Blvd. | Hopkins     MN | 55343 | |
| Eddie Davi: 540 Madis( Suite 260 | San Antoni TX | 78258 | |
| Edelbrock I 2700 California St | Torrancw   CA | 90503 | |
| Edge Eyew PO Box 845 | Layton      UT | 84041 | |
| EdgeFnnnn w250 N7181 | Sussex      WI | 53089 | |
| Edmar         100 armstrong rd suite101 | plymouth   MA | 2360 | |
| Edward Ho 560 Clifty Village Ln. | Paris        TN | 38242 | |
| egyptiansh 505 Dove St | Dunkirk     NY | 14048 | |
| elmprover Michael Fo 4061 N. Mi Suite 110 | Racine       WI | 53402 | |
| EKLA Corpc 1707 Quinc #127 | Naperville  IL | 60540 | |
| Eklind Tool 11040 King Street | Franklin Pa IL | 60131 | |

| | | | |
|---|---|---|---|
| elcs4sale    2600 park ; unit 3x | Bridgeport | CT | 6604 |
| Elders Care 13226 4th Ave S | Seattle | WA | 98168 |
| Elevation L 334 main s ste. 11 | e. rutherfo | NJ | 7073 |
| Elite Bait a 3535 SE Maricamp Rd. | Ocala | FL | 34471 |
| Elite Huma 155 S. Exec Suite 200 | Brookfield | WI | 53005 |
| Elite Signs ( 3453 Elberton Highway | Hartwell | GA | 30643 |
| Eliza Anne  1645 Vine Street #805 | los Angeles | CA | 90028 |
| ELK Lightin; 12 Willow Lane | Nesquehor | PA | 18240 |
| Elkhart Pro 1255 Oak Street | Elkhart | IN | 46515 |
| Elmer's Prc 460 Polaris Suite 500 | Westerville | OH | 43082 |
| Eloqua Lim P.O. Box 203448 | Dallas | TX | 75320-3448 |
| Emerson El 8000 W. Fl Bldg. AA - Floor 5 | Saint Louis | MO | 63136 |
| Empire Lev 929 Empire Drive | Mukwonag | WI | 53149 |
| empowern 115 rd que queens | new york | NE | 11434 |
| Enclosed A 7504 Wiles Road | Coral Sprin | FL | 33067 |
| Encore Ind 319 Howard Dr | Sandusky | OH | 44870 |
| Encouragin 14421 cordary ave | hawthorne | CA | 90250 |
| ENERCO GI 4560 W 160TH ST | CLEVELANE | OH | 44135 |
| Enerpulse. 2451 Alamo Avenue SE | Albuquerqi | NM | 87106 |
| England St P.O. Box 206 | Monroe | VA | 24574 |
| English Bull service rd hwy 30 | Royse City | TX | 75189 |
| Envance Te 5151 McCr Suite 275 | Morrisville | NC | 27560 |
| EQ AG Solu PO Box 306 | Ruskin | FL | 33575 |
| ergodyne    1021 Band; Suite 220 | St. Paul | MN | 55108 |
| Ernesto Lul 1038 E. Capitol Dr. | Hartland | WI | 53029 |
| Essay          63 belgrove Dr. | Kearny | NJ | 7032 |
| Essilor        13555 N. Stemmons Freeway | Dallas | TX | 75234 |
| ETCO          5895 Kincaid Street | Burnaby, BC v5g4h9, Canada | | |
| Eton Corpo 1015 Corporation Way | Palo Alto | CA | 94303 |
| Ettore Proc 2100 North Loop Rd. | Alameda | CA | 94502 |
| Evergreen , 2688 East Rose Garden Lane | Phoenix | AZ | 85050 |
| Everyday's  p.o. box 110517 | Lakewood | FL | 34211 |
| Everything 50 dinsmor apt 405 | Framinghai | MA | 1702 |
| Evolution P 8363 Research Drive | Davenport | IA | 52806 |
| EXACT REP 901 NORTH RADDANT | BATAVIA | IL | 60510 |
| Excel Dryei 357 Chestn PO Box 365 | E.Longmea | MA | 1028 |
| Exhibitor Si 144 Bain D Suite 100 | LaVergne | TN | 67086 |
| ExoticPlant 99 King Str P.O. Box 222 | Saint Augu: | FL | 32085 |
| Extang        1901 E. Ellsworth Road | Ann Arbor | MI | 48108 |
| Extend-O-E 5309 4TH AVE W | BRADENTO | FL | 34209 |
| ExxonMobi 3225 Gallows Road | Fairfax | VA | 22037 |
| EZ Roll Casi 11 Lancaster Lane | Conway | AR | 72032 |
| F&M MAFC 9149 Dry Fork Road | Harrison | OH | 45030 |
| fag bearing xinyang lu 125hao | wuxi, 32 shddydu, China | | |
| Fairmount  8834 Mayfield Rd. | Chardon | OH | 44026 |
| Fanim Indu 10983 Bennett Parkway | Zionsville | IN | 46077 |
| Fantasy Co 12800 Arroyo Street | Sylmar | CA | 91342 |

| | | | |
|---|---|---|---|
| Farley Win Dominique 254 MacDonald Blvd. | Alexandria, Ontario KoC 1A0, Canada | | |
| FASTBANKI 27350 palo          204 | canyon cou CA | | 91387 |
| Fasten Mas Nikki Long 153 Bowles Rd. | Agawam | MA | 1001 |
| Fastenal     David Bonk 2001 Theurer | Winona | MN | 55987 |
| Faust Gertz 506 Plum Street | Decorah | IA | 52101 |
| Federal Fisl 1179 Nikki View Dr. | Brandon | FL | 33511 |
| Federal-Mc 26555 Northwestern Hwy. | Southfield | MI | 48033 |
| Ferguson E 12500 Jefferson Ave | Newport N VA | | 23602 |
| Fernco Inc Fernco Inc 300 South Dayton St | Davison | MI | 48423 |
| Fiber Comp Denise Rair 181 Random Dr. | New Londc NC | | 28127 |
| Fireecig Te Fuwei Airfr Shenzhen a Fuwei Airfr , Shenzhen 44 518000, China | | | |
| first magni p o box 23444 | portland | OR | 97281 |
| Fisher Man 1900 South O Street | Tulare | CA | 93274 |
| FitNess4All 724 Berkley St | Camden | NJ | 8103 |
| Fitzgerald ( 1160 Pittsford Victor Road | Pittsford | NY | 14534 |
| fixxmycelln 3770 Swen Unit L-107 | Las Vegas | NV | 89119 |
| Flexcut Toc 8105 Hawthorne Drive | Erie | PA | 16509 |
| Flinthills Tr P.O. Box 232 | Minneapol KS | | 67467 |
| FLIR SYSTEI 9 Townsend West | Nashua | NH | 3063 |
| Flor, Will    1752 S. Craftsman Dr. | New Berlin WI | | 53146 |
| Florence Cc 5935 Corporate Drive | Manhattan KS | | 66503 |
| Florida Mo 1500 Colon Suite 231 | Fortt Myer FL | | 33907 |
| Flowers By 12058 Glen Arm Road | Glen Arm | MD | 21057 |
| Flowmaste Suite 125    100 Stony Point Road | Santa Rosa CA | | 95401 |
| Fluke Corp 6606 Shing PMB 1179 | Minneapol MN | | 55430 |
| Folex Comp 2505 Folex Way | Spring Vall CA | | 91978 |
| Foodishi     1234 Creek View Way | Augusta | GA | 30907 |
| For Life Prc 2301 SW 145th Avenue | Miramar | FL | 33027 |
| Foremost C 906 Murray Rd | East Hanov NJ | | 7936 |
| Forever Tif 3404 natherly dr | pensacola | FL | 32526 |
| Fortin Cons 35 Markarlyn St | Auburn | ME | 4210 |
| Foshan Wa 8 Huarun R Bianjiao        Ronggui St. Shunde District, Foshan 44 528305, China | | | |
| Fox Manufi Mark Hend 5105 Williams SE | Albuquerqi NM | | 87105 |
| FPC CORPC 355 HOLLOW HILL | WAUCOND IL | | 60084 |
| Frank Bishc 200 Jackson Ave. | Russellville AL | | 35653 |
| Franklin Ele 400 East Spring St. | Bluffton | IN | 46714 |
| Franklin Int 2020 Bruck St. | Columbus | OH | 43207 |
| Frazier & D 600 Peacht Suite1900 | Atlanta | GA | 30308 |
| Frederick, ˜ 54849 Inverness Way | La Quinta, California 92253-0000 | | |
| FreerNow   79 N. Washington Ave | Bergenfielc NJ | | 7621 |
| Friebert Fir Trust Accoi 330 E. Kilbourn Ave. St Milwaukee WI | | | 53202 |
| Friedrich A 10001 Reul Ste. 500 | San Antoni TX | | 78216 |
| Frontier Ap 19155 N. 19th Ave. | Phoenix | AZ | 85027 |
| Fuji Industr 40 Magnet Unit 48 | Toronto, ON M3J 2C4, Canada | | |
| Fuji Industr 902 SE 5th St Ste 16 | Bentonville AR | | 72712 |
| Fun-Getaw 1015 Atlantic Blvd. Ste. 313 | Atlantic Be FL | | 32233 |
| furmiddle   2400 MArk Apt. 101 | Conway | AR | 72032 |

| | | | |
|---|---|---|---|
| FUSETTA LI 1445B South 50th St | Richmond | CA | 94804 |
| fwilson.sea highland ave | lombard | IL | 60148 |
| G.T. Water 5239 N. Commerce Avenue | Moorpark | CA | 93021 |
| Gagdget Tc 1125 E. Pico Blvd | los angeles | CA | 90021 |
| gamers spc 2481 thompson ave | selma | CA | 93662 |
| Garden Sta 2720 Industrial Way | Vineland | NJ | 8037 |
| Gardner As 4161 E. 7th Avenue | Tampa | FL | 33605 |
| GARY ENTE 781 Rock Road | Rutherford | NC | 28139 |
| Garys Paint 726 Rockford Drive | Harrisburg | PA | 17112 |
| GBI TILE & 3120 AIRWAY AVE | IRVINE | CA | 92626 |
| GDI       90 Westwater Dr. | Winnipeg, MB R3X2G2, Canada | | |
| GDI       1818 newkirk ave | brooklyn | NY | 11226 |
| Geekboyz I 5005 Gaston Ave | Dallas | TX | 75214 |
| Gehl Foods PO Box 1004 | Germantov | WI | 53022 |
| Generac Pc P.O. Box 8 | Waukesha | WI | 53187 |
| General Ca 4 Tesseneer Drive | Highland H | KY | 41076 |
| General Ele Appliance I AP4 | Louisville | KY | 40225 |
| Generation 1100 Cresc Suite 105 | Cary | NC | 27518 |
| Gentex Cor 10985 Chicago Drive | Zeeland | MI | 49464 |
| Get Longer 16531 Snowden St | Detroit | MI | 48235 |
| Get2Living 375 Park Ave Suite 2607 | New York | NY | 10152 |
| Gideon Gai 2401 Windy Hill Rd. | Marietta | GA | 30067 |
| Gift Basket 414 WBeaverCreek BLVD | Avon | CO | 81620 |
| Ginette Ga;       4741 boul. des Laurentides | Laval, QC h7k2z6, Canada | | |
| glamour pe 156 w mountain view# b | long beach | CA | 90805 |
| Glittergate 80 clinton : Suite 249D | hempstead | NY | 11550 |
| Global Doo 5808 Long  Suite A | Charlotte | NC | 28269 |
| Global Han 16000 Chri Suite 300 | Tukwila | WA | 98188 |
| Global Inst 819 Industrial Drive | Trenton | MO | 64683 |
| Gloria Ducl 201 Narragansett Park Drive | East Provid | RI | 2916 |
| Glue Dots I N117 W18711 Fulton Drive | Germantov | WI | 53022 |
| Goedeker': Steve Goec 13850 Manchest Rd. | St. Louis | MO | 63011 |
| GOFigure V 5661 Hwy 11E Suite 2 | Piney Flats | TN | 37686 |
| GoJo Indus One GOJO  Suite 500 | Akron | OH | 44311 |
| Gold Eagle 4400 South Kildare Ave | Chicago | IL | 60632 |
| Golden Pla One Golde PO Box 410 | Leeds | ND | 58346 |
| Goncalves  48 Wood Street | Warren | RI | 2885 |
| Goodfellov Roger Grer 225 Goodfellow St. | Delson, Quebec J5B1V5, Canada | | |
| goodlife pr 211 paullet P.O. Box 234 | Gaston | IN | 47342 |
| Goodmans 3908 North Cass Avenue | Westmont | IL | 60559 |
| Google       Legal Dept. 1600 Amphitheatre Pa Mountain \ | CA | | 94043 |
| Goss, Incor 1511 Route 8 | Glenshaw | PA | 15116 |
| Goverment 14216 7th st south | jacksonville | FL | 32250 |
| GPI Piedmc Attn prope 5601 Grani Suite 800 | Plano | TX | 75024 |
| Grabber Cc 20 West Main Street Court | Alpine | UT | 84004-1912 |
| GraphxWo 3359 Rosemont Avenue | Winston-Sa | NC | 27127 |
| Grassland I N8790 Fair PO Box 160 | Greenwoo( | WI | 54437 |

| | | |
|---|---|---|
| Great Prod 8535 Greenbelt RD | Greenbelt MD | 20770 |
| Great Soutl Brian Show 397 W. Washington St Abbeville AL | | 36310-2019 |
| Green Ren 634 Eagle F #6187 | West Oran NJ | 7052 |
| Greenfield 2501 Davis Creek Rd | Seneca SC | 29678 |
| GreenGo S Robert K. F 831 N. Golf Rd. | Libertyville IL | 60048 |
| Grisham Cc Jay Compte 6001 Airline Rd. | Arlington TN | 38002 |
| Grizzly Pet 19600 144th Ave NE | Woodinvill WA | 98072 |
| Grosfillex l 230 Old West Penn Avenue | Robesonia PA | 19551 |
| GS1 GDSN, 1009 Lenox Drive Suite 202 | Lawrencevi NJ | 8648 |
| GS1-1 Sync Sally Herbe Blue Tower bte 10, B-1 Brussels, n/a 1000, Belgium | | |
| GSHI INC    4862 Richmond | Montreal, QC H9A 2W5, Canada | |
| GTO/Might Jeremy Col 3121 Hartfield Rd. | Tallahassee FL | 32303 |
| Guardian    P.O. Box 677458 | Dallas TX | 75267-7458 |
| Guidecraft 55509 W Highway 19 | Winthrop MN | 55396 |
| Guild    1445 Fort | victoria, BC v9c4e8, Canada | |
| Gulf Island 281 Capri Isles Court | Punta Gorc FL | 33950 |
| Gun Discou 10125 Division Drive | Raleigh NC | 27603 |
| H&T Seafoc 5598 Lindbergh Lane | bell CA | 90201 |
| HALIFAX C/ 7179 ANDREW STREET | HALIFAX, NS B3N2C6, Canada | |
| Hampton P 50 Icon | Foothill Rai CA | 92610 |
| Harper Tru 1522 S Florence | Wichita KS | 67209 |
| Harper's Cc 2955 US HWY 51 North | Clinton KY | 42031 |
| Harpster of 202 Airport RD | Philipsburg PA | 16866 |
| HarryRWin    6216 b | eaumont A FL | 32808 |
| Hartford Fi P.O. Box 660916 | Dallas TX | 75266 |
| Hatch Chili 2005 S. Commercial Dr | Brunswick GA | 31525 |
| Hayes, Van 6800 Oakshire Ct. | Brentwood, Tennessee 37027-0000 | |
| Haynes Ma 861 Lawrence Drive | Newbury P CA | 91320 |
| HBM Servic 1500 W Fai APT 136 | Longview TX | 75604 |
| HD Supply Monique H 10641 Scri Fax 858-83 San Diego CA | | 92131 |
| HealthyKJ    504 Upland Road | Kingsford F IN | 46346 |
| Heavy Hum po box 13 | Lenox MA | 1240 |
| Hella, Inc.    201 Kelly Dr | Peachtree GA | 30269 |
| Helly Hanse 3703 I Street NW | Auburn WA | 98001 |
| Help-Conn P.O. Box 361087 | Grosse Poii MI | 48236 |
| Henan Zho No.16 Huaj Zhengzhou Henan Prov China., Zhengzhou 41 450000, China | | |
| henry herzi 5117 rubio ave | encino CA | 91436 |
| High Tide L 101 Pine Drive | Milton DE | 19968 |
| Hillandale I 4001 Crooked Run Road | North Vers PA | 15137 |
| Hitachi Kok 3950 Steve Reynolds Blvd | Norcross GA | 30093 |
| HKF, Inc.    5983 Smithway Street | Los Angele CA | 90040 |
| HLSM    Nick Arnon 10 Sarah St. | Plains PA | 18651 |
| HM Wallac Richard J. F 210 The Bluffs | Ustell GA | 30168 |
| HM Wallac 210 The Bl Suite 210 | Austell GA | 30168 |
| Hobart We 1635 Spencer Street | Appleton WI | 54914 |
| Holland Ins 68 Arlmont Street | Arlington MA | 2476 |
| Hollmart24 2890 40th St North | Saint Peter FL | 33713 |

| | | | |
|---|---|---|---|
| Holloway F 309 Business Park Drive | Fortville | IN | 46040 |
| Homax Gro 1835 Barkley Boulevard | Bellingham | WA | 98226 |
| Home D co Jeff Tartam 9115 Harris Corners Pa | Charlotte | NC | 28269 |
| Home Decc 3350 Langstaff Road | Concord, ON L4k 4z6, Canada | | |
| Home Dep( 2455 Paces Ferry Road | Atlanta | GA | 30339 |
| Home Dyn; One Carol Place | Moonachie | NJ | 7074 |
| Home Fash Daniel "Pet 9649 W. Wingfoot Rd. | Houston | TX | 77041 |
| Home Solu 2884 Detroit Road | Niles | MI | 49120 |
| Homestyle 5944 Hwy. Box 2579 | Acworth | GA | 30102 |
| HOMETYPI 370 N. Jim Miller rd | DALLAS | TX | 75217 |
| Honee Bea PO Box 907 | Lawton | MI | 49065 |
| HongKong : 319 Oates I Suite C | Mooresvill( | NC | 28117 |
| Hope home 4637 classique drive | sarasota | FL | 34243 |
| Hopkins M; 428 Peyton | Emporia | KS | 66801 |
| Hospitality 7108 Cross Suite # 307 | Brentwood | TN | 37027 |
| Host All Inc 2415 Forest Avenue | San Francis | CA | 94143 |
| Hotels.com 5410 Lyndon B Johnson Freeway | Dallas | TX | 75240 |
| House of B 6517 Cypress Ln | Rockwall | TX | 75087 |
| House of C 6517 Cypress Lane | Rockwall | TX | 75087 |
| house of in 3585 Adams Ave | San Diego | CA | 92116 |
| House Of S 323 E. Claremont Road | Philadelphi | PA | 19120 |
| Household 5895 N. Lindbergh Blvd | Hazelwood | MO | 63042 |
| Howard Be 324A Half Acre Road | Cranbury | NJ | 8512 |
| http://aller 3668 blackwater rd. | london | KY | 40744 |
| http://dubi 133 sw normandy road apt 20 | Seattle | WA | 98166 |
| http://wwv 16 center street | Ellenville | NY | 12428 |
| http://wwv shanghai   xuhui | shanghai, 31 http://www.toyswill. | | |
| http://wwv 2608 North      32168 | New Smyrr | FL | 32168 |
| Huckaflow 2430 S. Mill Ave | Tempe | AZ | 85282 |
| Humanitas 3904 Candace Drive | Fort Worth | TX | 76119 |
| Hunter Dot Steve W. S 1818 S. Oak St. | Los Angele: | CA | 90015 |
| Husqvarna 17400 West 119th St. | Olathe | KS | 66061 |
| Hydro-Bala P.O. Box 1318 | Prosper | TX | 75067 |
| hypersmar w59n388 wilshire ave | cedarburg | WI | 53012 |
| Hypertech 3215 Appling Rd | Bartlett | TN | 38133 |
| IBI, Inc.      1840 McCulloughSt. | Lima | OH | 45801 |
| iCongo, Inc iCongo Inc. 999 De Ma 9th Floor | Montreal, QC H3A 324, Canada | | |
| ICS          4909 SE International Way | Portland | OR | 97222 |
| Ideal Pet P( Bob Mayfie 24735 Ave. Rockfeller | Valencia | CA | 91355 |
| iGuiders, Ir Jodi March 23811 Chagrin Bouleva | Cleveland | OH | 44122 |
| Ikon Enviro 10600 Woody Ln | Houston | TX | 77093 |
| iliaorkideh no23 vanid st | vancouver | FL | 650 |
| ils digital st 1420 charleston ave | portsmoutl | VA | 23704 |
| imarket dir 18437 sanj 18437 saniuan dr | detroit | MI | 48221 |
| immersive 230 Birmingham Dr | Cardiff by t | CA | 92007 |
| Impact Abs 5255 Traffic Way | Atascaderc | CA | 93423 |
| ImproveSr Steve Gear 17423 N. 25th Ave. | Phoenix | AZ | 85023 |

| | | | |
|---|---|---|---|
| Incentives2 1110 Los Posas | San Clemer | CA | 92673 |
| Incisive Int 55 Broad S 22 Floor | New York | NY | 10004 |
| Incredible I 1052 MAHONING AVE | Warren | OH | 44483 |
| Independe 19 Vanson Avenue | Nepean, ON K2E 6A9, Canada | | |
| INFICON In 2 Technology Place | East Syract | NY | 13057 |
| Infinite Att 12902 Pond Apple Dr W | Naples | FL | 34119 |
| Infinity me 143 Best Street | Coimbator( | TN | 00064-1001 |
| ING PO Box 99064 | Hartford | CN | 6199 |
| Innergie 4425 Cushing Parkway | Fremont | CA | 94538 |
| Innoflation 4647 S. Cherry St. | Murray | UT | 84123 |
| Insect Lore 132 S. Beech Ave. | Shafter | CA | 93263 |
| Interline Br VP of Merc 701 San Marco Blvd. | Jacksonvill( | FL | 32207 |
| Intermatic 7777 Winn Rd | Spring Grov | IL | 60081 |
| INTERNATI( 3 N 47 AVE STE 3 | PHOENIX | AZ | 85043 |
| Internation Patti R 6400 Poplar Ave. | Memphis | TN | 38197-0198 |
| Internation 10601 Westlake Drive | Charlotte | NC | 28273 |
| Internation 14421 SE 9 po box 1750 | Clackamas | OR | 97015 |
| Internet Pa 1108 Camb Apt. #802 | Abbeville | SC | 29620 |
| Intertape P 3647 Cortez Road W | Bradenton | FL | 34210 |
| Intex, DIY 100 Leggett Drive | Allentown | GA | 30180 |
| intimatealt contessa court | port jeffers | NY | 11777 |
| Into Great 1010 Taylo Suite A | Gahanna | OH | 43230 |
| Intralinks, I PO Box 10259 | New York | NY | 10259-0259 |
| IPC Eagle 2955 Lone #180 | Eagan | MN | 55121 |
| IQCIA 901 Pennsylvania Ave | Washingto( | DC | 20004 |
| Iron Mount 1000 Campus Dr | Collegeville | PA | 19426 |
| Iron Mount PO Box 27128 | New York | NY | 10087-7128 |
| Iron Mount PO Box 27131 | New York | NY | 10087-7131 |
| Iron Mount P.O. Box 915004 | Dallas | TX | 75391-5004 |
| ISACO Isaco Inter( 5980 Miami Lakes Dr. | Miami Lak( | FL | 33014 |
| iSalesusa 300 e pearl Michigan | bay city | MI | 48706 |
| IT Savvy P.O. Box 3296 | Glen Ellyn | IL | 60138 |
| It Works Gl 20 Dover D New York | Endicott | NY | 13760 |
| It's All Girl! 1920 Virginia Street | Gary | IN | 46407 |
| J M INSUR/ 9415 W Forest Home Ave | Hales Corn( | WI | 53130 |
| J Smith Lan 11330 Lake Building 1 Suite 100 | Duluth | GA | 30097 |
| J&L Helper 8155 Richmond ave | Houston | TX | 77063 |
| Jam Strait, 103 Rew Street | Newton | MS | 39345 |
| Jan 9257 Auburn | Detroit | MI | 48228 |
| Java Store 5505 Hova Ferndale | WA | WA | 98248 |
| Java Tradin 801 Houser Way N | Renton | WA | 98057 |
| Jays Variet 2229 Hudson Rd | Cambridge | MD | 21613 |
| JB Industri 601 N. Farnsworth Ave. | Aurora | IL | 60505 |
| JB Instant L 5289 Bluegrass Lane NE | Silverton | OR | 97381 |
| JCP Enterp 340 S. Lem #7220 | Walnut | CA | 91789 |
| JD COMPU 10002 N 7ST | phoenix | AZ | 85050 |
| JDS Compa 108 Leventis Drive | Columbia | SC | 29209 |

| | | | |
|---|---|---|---|
| Jeld-Wen   Craig Zemk 3250 Lakeport Blvd. | Klamath Fa OR | | 97601 |
| Jeld-Wen (' Craig Zemk 3250 Lakeport Blvd. | Klamath Fa OR | | 97601 |
| Jelmar, LLC 5550 W To suite 200 | Skokie | IL | 60077 |
| Jenner & B 353 N Clark Street | Chicago | IL | 60654-3456 |
| Jennifer Sa 15 SE 16th ave | Portland | OR | 97214 |
| Jerdon Styl 1820 N. Gl Suite 124 | Richardson TX | | 75081 |
| Jeskar Serv 8 Dawn Marie Cir. | Franklin | MA | 2038 |
| Jessup Mar 2815 W. R P.O. Box 366 | McHenry | IL | 60051 |
| Jewel Ente 548 South 54th Street | Philadelphi PA | | 19143 |
| jewelry clu 78 harrison Garden | Toronto, ON m2n7e2, Canada | | |
| Jewelry in ( 52 Eastcou P.O.Box 6805 | Holyoke | MA | 1040 |
| jewerly in ( 1 east logan st | norristown PA | | 19401 |
| Jiafu Optic 2 Floor - B Huilongda Shuitian Co Shiyan Street, shenzhen 44 518032, China | | | |
| Jim Smith   4316 Scales St. | Austin | TX | 78723 |
| Jimmy Swa 272 Eldert Lane | Woodhave NY | | 11421 |
| Jimmy's Co 18-01 River Road | Fair Lawn | NJ | 7410 |
| Jitterbit      1001 Marir Suite 402 | Alameda | CA | 94501 |
| JMP Securi 600 Montg suite 1100 | San Francis CA | | 94111 |
| John's Fire 2121 E. Morton Ave. | Fresno | CA | 93725 |
| Johnson Cc 5757 N Green Bay Ave | Norman | WI | 53209 |
| Joyful Trav 323 / 3rd F usha Kiran Building | New Delhi DL | | 00011-0033 |
| JR Gift Bas 79 Springtowne Circle | Parkville | MD | 21234 |
| JRM Chemi 4881 NEO Parkway | Cleveland OH | | 44128 |
| JT Eaton & 1393 E. Highland Rd | Twinsburg OH | | 44087 |
| Judgment 1 3950 60th St. | Woodside NY | | 11377 |
| Jukebox Fir 28389 Big Basin Way | Boulder Cr CA | | 95006 |
| Jump On It 2608 N. M Suite B-281 | Belton | TX | 76513 |
| Jupiter Bat 1610 James P. Rodgers Dr. | Valdosta | GA | 31603 |
| Just in Tim 6220 17 ave se #28 | Calgary, AB t2a0w6, Canada | | |
| Justrite Ma 2454 Dem Suite 300 | Des Plaines IL | | 60016-5315 |
| K&N Engin 1455 Citrus St. | Riverside | CA | 92507 |
| K-Line Pet  5542 W Grand River Ave | Lansing | MI | 48906 |
| K-Rain Mar 1640 Australian Ave. | Riviera Bea FL | | 33404 |
| kahakhair. 11002 veirs mill rd | silver sprin MD | | 20902 |
| Kai's Kooki 3905 South Blvd. | Charlotte NC | | 28209 |
| Karcher No 750 W. Har Suite 400 | Englewood CO | | 80121 |
| Kas Zucker 41 Lynn Rd | Needham MA | | 2494 |
| Kate Weila 19080 Emerald Drive | Brookfield WI | | 53045 |
| KB Carpet ( 2207 Greenbrier St | Concord | CA | 94520 |
| KB Electror 12095 N.W. 39th Street | Coral Sprin FL | | 33065 |
| KBH Distrib 400 Invern Suite 200 | Englewood CO | | 80112 |
| kbhdiscour 1376 SW Belmont AVE | albany | OR | 97321 |
| KBI (King B 29101 The Old Road | Valencia | CA | 91355 |
| KC HiLiTES, PO Box 155 2843 W. Avenida de Lu Williams | AZ | | 86046 |
| KeHE Distri 900 N. Schmidt Rd. | Romeoville IL | | 60446 |
| Keller      673 Bell St | Hampton | VA | 23666 |
| Keller Willi 706 Idlewild Ave. | Easton | MD | 21601 |

| | | | |
|---|---|---|---|
| KELLYTV    1881 SOUT APT 716 | ORLANDO | FL | 32811 |
| Kendall Mi 8523 s. dixie hwy | miami | FL | 33143 |
| Kennamet 1662 MacMillan Park Drive | Fort Mill | SC | 29707 |
| Kenney's N 1420 Hickory Dr | Choctaw | OK | 73020 |
| Kenwood L 2201 e dominguez street | long beach | CA | 90810 |
| Keter Nortl 6435 South Scatterfield Road | CARMEL | IN | 46013 |
| Kett Tool C 5055 Madison Rd | Cincinnati | OH | 45227 |
| Keystone Ir 5379 Wooc lot 10 | Acwortrh | GA | 30102 |
| Khan, Fawa 4734 Jobe Trail | Nolensville, Tennessee 37135-0000 | | |
| Kimberly-C 18 Campus Suite 250 | Newtown S | PA | 19073-3240 |
| Kingdom Tt 5185 Hallmark Pkwy | San Bernar | CA | 92407 |
| Kingstar-Re Noris Masc 110 Walker Drive | Brampton, Ontario L6T 4H6, Canada | | |
| Kingston Te 17600 Newhope Street | Fountain V | CA | 92708 |
| Kirkland & 300 North LaSalle Street | Chicago | IL | 60654-3406 |
| Kitchen Ele 1918 Sandi Lane | Sachse | TX | 75048 |
| Kitsy Lane  2 Clock Tov Suite 210 | Maynard | MA | 1754 |
| Kleen Prod 11990 Way Suite 116F | Minnetonk | MN | 55305 |
| Klein Tools 450 Bond Street | Lincolnshir | IL | 60069 |
| Klim          Justin Woo 3753 County Line Rd. | Rigby | ID | 83442 |
| Knape & Vc 2700 Oak Industrial Dr NE | Grand Rapi | MI | 49505 |
| Knowledge 3140 Neil A Suite 121 | Eagan | MN | 55121 |
| KOEHLER E 2960 HART DRIVE | FRANKLIN I | IL | 60131 |
| Kohler Con 444 Highland Drive | Kohler | WI | 53044 |
| Kraco Ente 505 E. Euclid Ave. | Compton | CA | 90222 |
| Kraft Tool ( 8325 Hedge Lane Terrace | Shawnee | KS | 66227 |
| KRM Innov 3343 S. Oak Avenue | Springfield | MO | 65804 |
| L.B. White W6636 L.B. White Rd. | Onalaska | WI | 54650 |
| La Mode    P.O. Box 1903 | Springfield | MA | 1101 |
| LA-CO Indu 1201 Pratt Blvd | Elk Grove V | IL | 60007 |
| LabelGame 15 Oneida Ave | Brockton | MA | 2301 |
| LaCrosse Tc 2809 Losey Blvd | La Crosse | WI | 54601 |
| Laguna Toc 17101 Murphy Ave | Irvine | CA | 92614 |
| LAKE LIMO 15519 US I STE 102 | EUSTIS | FL | 32726-8326 |
| LAKELAND  P O Box 350 | Edmore | MI | 48829 |
| LakesRegio Bluffs Blvd | Ossipee | NH | 3814 |
| Lamplight I 4900 N Lilly Rd | Menomone | WI | 53051 |
| Larson Mar Chief Finan 2333 Eastrbrook Dr. | Brookings | SD | 57006 |
| LaserRecyc 4662 Gus Young Ave. | Baton Roug | LA | 70802 |
| Latin Fashi 1425 K ST I ste 350 | Washingto | DC | 20005 |
| Laura's Lea 1517 Bull Lea Rd. Suite 200 | Lexington | KY | 40511 |
| Lazzari Fue P.O. Box 34051 | San Francis | CA | 94134 |
| LDR Indust 600 North Kilbourn | Chicago | IL | 60624 |
| Lebanon Se 1600 E Cumberland Street | Lebanon | PA | 17042 |
| Leccion pia 220Wadsworth Ave | New York | NY | 10033 |
| Lehigh-Lesl Kevin Cox   2834 Schoenick Rd. | Macongie | PA | 18062 |
| Leisure Tim 3001 N Rouse St | Pittsburg | KS | 66762 |
| Les Kincaid P.O. Box 81407 | Las Vegas | NV | 89180 |

| | | | |
|---|---|---|---|
| Levelor-Ne Newall Wir 29 E. Stephenson St. | Freeport | IL | 61032 |
| Lew6dollar 164 E. Lister | Shreveport | LA | 71101 |
| Lewis Hym; 860 E. Sandhill Ave | Carson | CA | 90746 |
| Lexington C 1267 Industry Rd | Lexington | KY | 40505 |
| Liberta Ent 6813 Farrahs Cavalry Road | Centreville | VA | 20121-2597 |
| Liberty Har 140 Business Park Drive | Winston-Sa | NC | 27107 |
| Liberty Par 485 Lexington Ave | New York | NY | 10017 |
| Liberty Spc 107 Fairfield Rd | Fairfield | NJ | 7004 |
| Liesel's Lin; 8870 N. Hii #144 | Tampa | AL | 33614 |
| Life Perforr 1600 W. Division St. | Chicago | IL | 60622 |
| LIFT-ALL CC 1909 McFARLAND DRIVE | LANDISVILL | PA | 17538-1810 |
| Lightedstai Pobox 877 | East stroud | AL | 18302 |
| LinkedIn Cc 62228 Collections Center Drive | Chicago | IL | 60693-0622 |
| Linzer Prod 248 Wyandanch Ave. | Wyandancl | NY | 11798 |
| Lisa Nelle S 1060 E. Cesar Chavez | Los Angele: | CA | 90033 |
| Litex Indus 3401 W. Trinity Blvd | Grand Prai | TX | 75050 |
| Little Ties £ 9B Kingston Way | Hudson | NH | 3051 |
| Live Oak Bt 4133 Wyndmere Dr | Southport | NC | 28461 |
| Lockhart Ta 424  south oak | duncan, BC v9l1n3, Canada | | |
| Loewen Wi C.P. Loewe 77 Highway 52 West | Steinbach, Manitoba R5G 1B2, Canada | | |
| Lone Co     46 west warwick ave | RWICK | SC | 02893-3831 |
| Lone Star N 3018 Cassie | Edinburg | TX | 78540 |
| Long Da Wi longyan     fujian | china, longyan 35 364000, China | | |
| Long Island John Brotte 1105 Clintonville St. | Whitestone | NY | 11357 |
| lorettabarg 5556 baltimore ct | Denver | CO | 80239 |
| Lost and Fc 90 West 100 North | Bountiful | UT | 84010 |
| LottoLes    3415 Byrdville-Freeman Rd | Delco | NC | 28436 |
| Louisiana P Tom Morei 211 E. Ohic #2303 | Chicago | IL | 60611-3255 |
| Louisville Li 7765 Natio Unit 190 | Louisville | KY | 40214 |
| Lowe's Con 1000 Lowe's Boulevard | Mooresvill( | NC | 28117 |
| Lucas Oil Pi 302 N. Sheridan St. | Corona | CA | 92880 |
| Lucky Line  7890 Dunbrook Road | San Diego | CA | 92126 |
| Lund Interr 4325 Hami Suite 400 | Buford | GA | 30518 |
| Luneside Ei 126 Brook Street | Wellesley | MA | 2482 |
| Lux Produc 6000 I Commerce Parkway | Mount Lau | NJ | 8054 |
| Luxor/H W 2245 Delany Road | Waukegan | IL | 60087 |
| M K Morse 1101 - 11th st | Canton | OH | 44707 |
| M.C. HOMI     201  GRAND AVE. W. | CHATHAM, ON N0P2K0, Canada | | |
| Ma Couch'; 1107 Valeria Dr | Marion | TX | 78124 |
| Mace Secu 160 Benmont Avenue | Benningtor | VT | 5257 |
| Mad Catz, I 7480 Missi Suite 101 | San Diego | CA | 92108-4406 |
| Maddox &  410-A South Capitol Way | Olympia | WA | 98501 |
| MAG Instrt 2001 S. Hellman | Ontario | CA | 91761 |
| Magic Circl 311 State Docks Road | Phenix City | AL | 36869 |
| Magick Wo Inna S.     111 Creditview Road | Vaughan, Ontario L4L 9T1 , Canada | | |
| Magid Glo\ 2060 N. Kolmar Ave. | Chicago | IL | 60639 |
| Magna Ser 1215 Polari Suite 110 | Columbus | OH | 43240 |

| | | | |
|---|---|---|---|
| MagnaFlov 22961 Arroyo Vista | Rancho Sar CA | | 92688 |
| MAHLE Cle 1240 Eisenhower Pl | Ann Arbor MI | | 48108 |
| Main Door Moises Feij 109 W. 134th St. | Los Angele: CA | | 90061 |
| Maine Woc John Bumb 58 Walker  P.O. Box 58 Mechanic F ME | | | 4260 |
| majesticdis 319 grand avenue | carrollton MO | | 64633 |
| Makeupbyi 53 Nettlecreek Crescent | Toronto, MS M1V 4L1, Canada | | |
| Makita U.S 14930 Northam St. | La Mirada CA | | 90638-5753 |
| Marco Dire 2970 highway 138 SW | Fayetteville GA | | 30214 |
| marianland 2951 Marir Suite 130 - PMB 501 | League City TX | | 77573 |
| Marie Shoe 1494 Cannel Drive | Kamloops, BC V2E 2J4, Canada | | |
| Marine-lap 191 Main St | Moosup CT | | 6354 |
| Marklyn Gr 190 Bovairi Unit #28 | Brampton, ON L7A 1A2, Canada | | |
| Marquez B 5801 Rue Ferrari | San Jose CA | | 95138 |
| Marshall D Director of P.O. Box 113 | Cass City MI | | 48726 |
| Marshall D 4162 Doerr Road | Cass City MI | | 48726 |
| Marshall Pe 5740 Limekiln Rd | Wolcott NY | | 14590 |
| MarshallUF 840 17th Si Ste. 308 | San Diego CA | | 92101 |
| Martin Gar Mark Stron 2828 S. 900 West | Salt Lake Ci UT | | 84119 |
| Martin Oel 158 Cottonwood Dr | Franklin, Tennessee 37069-0000 | | |
| Marvin's In Craig Cowa 518 Parkway Drive SW Leeds | | AL | 35094 |
| Mary Pops 2837 Blythswood Sq | Henderson NV | | 89044 |
| Mary's Rive 4515 NE Elliott Circle | Corvallis OR | | 97330 |
| masce appi 749 dyer ave | cranston RI | | 2920 |
| Mason xinguangchang | leshan | 51 00061-4000 | |
| Masonite I Masonite I c/o Xerox I P.O. Box 29 Hot Springs AR | | | 71903-9038 |
| Master Air Amity Road | Hot Springs AR | | 71913 |
| Masterchei 3135 Old Hwy M | Imperial MO | | 63052 |
| MAT HOLD 6700 WILDLIFE WAY | LONG GRO IL | | 60047 |
| Material Sc 651 S Chippewa St. | Lumberton NC | | 28358 |
| Matthews, 830 Walkei Suite 12 | Dover DE | | 19904 |
| Maui Seash 745 KUPULAU DRIVE | KIHEI HI | | 96753 |
| Maxtech Ci 173 Roger st | Waterloo, ON N2J 1B1, Canada | | |
| Maxxmar Emilio Cari 240 Bartord Rd. | North York, Ontario ONM9M 2W6, Canada | | |
| Mayne Ma 105 Midpark Rd. Unit 1 | London, ON N6N 1B2, Canada | | |
| Mazzetta C 1990 St. Johns Avenue | Highland Pi IL | | 60035-3183 |
| MBW, Inc 250 Hartfoi PO Box 440 | Slinger WI | | 53086 |
| MC Appliar 777 Mark S 2nd Floor | Wood Dale IL | | 60191-2802 |
| MCA 244 Robert St | Hamilton, ON L8L2R3, Canada | | |
| MCA 1817 104th Street Lot 58 | Pleasant Pr WI | | 53158 |
| McCarthy I 5355 El Noche Way | San Diego CA | | 92124 |
| McClendor 712 N Burnett Road | Springfield OH | | 45503 |
| McFarland Jim Cherryl 1640 E. Marc Ave. | Tacoma WA | | 98421 |
| Mcquillen / 604 main st east | Girard PA | | 16417 |
| MCR Safety 5321 E. Shelby Dr | Memphis TN | | 38118 |
| MDF Medi 75 Pinedale RD | Hauppauge NY | | 11788 |
| Mechanix \ 28525 Witherspoon Parkway | Valencia CA | | 91355 |
| Mediative, 16 Place du Commerce | Verdun, QC H3E 2A5 | | |

| | | | |
|---|---|---|---|
| Medpoint I 4400 N Sco Ste 288 | Scottsdale | AZ | 85251 |
| Megateste 931 N. Salina St | Syracuse | NY | 13208 |
| Melnor Inc 260 West Brooke Road | Wincheste VA | | 22603 |
| Melody Ma P.O. Box 76818 | Sandy Sprir GA | | 30350 |
| Mendocinc Betty Pierc P.O. Box 390 | Calpella | CA | 95418 |
| MENTE      200 West b St | Norco | LA | 70079 |
| Merideth C General Co 1716 Locust St. | Des Moine IA | | 50309 |
| Merrick Pe 101 SE 11tl Suite 200 | Amarillo | TX | 79101 |
| MetaBasis 53 Mineola 53 Mineola Court | Boulder | CO | 80303 |
| metal work      7699 18th avenue | montreal, QC H2A 1G8, Canada | | |
| method cal 315 babcock street | buffalo | NY | 14210 |
| metro      123 rexdale blvd | toronto, AB m9r0b1, Canada | | |
| Metro Mou 11610 Jay Street NW | Minneapol MN | | 55448 |
| Meuble Vil 5710 Royal T.M.R | Montreal, QC H4P1K6, Canada | | |
| Meyer Proc 18513 Euclid Ave | Cleveland | OH | 44112 |
| MI Home P Michael Ja( 650 W. Market St. | Gratz | PA | 17030 |
| Michel Sale 2301 Traffic St. NE | Minneapol MN | | 55413 |
| MicroQuill 10512 NE 68th Street #101 | Kirkland | WA | 98033 |
| Microsoft ( Linda Chen One Microsoft Way | Redmond | WA | 98052 |
| Microsoft L 1950 N Ste LB #842467 | Dallas | TX | 75207 |
| Microsoft L 1951 N Ste LB #842468 | Dallas | TX | 75208 |
| Mid State L 200 Industrial Parkway | Branchburg NJ | | 8876 |
| MidWest C 835 Industrial Road | Chillicothe MO | | 64601 |
| Mikios Nati 225 Main S #855 | Hiram | GA | 30141 |
| MILE MARI 2121 BLOUNT ROAD | POMPANO FL | | 33069 |
| Milette Dor Gary Roy   100 Avenui Boniface-d Quebec, Canada GBX 2L0, Canada | | | |
| Milgard W Richard J. N 1010 54th Ave. East | Tacoma | WA | 98424 |
| Millennium P.O. Box 17498 | Indianapoli IN | | 46217 |
| Millennium 5817 Privilege Drive | Hilliard | OH | 43026 |
| Miller Stud 734 Fair Avenue NW | New Philac OH | | 44663 |
| Milliken      Tim Millike 6361 Sterlind Dr. N. | Sterling He MI | | 48312 |
| Millionaire po box 921 | La Marque TX | | 77568 |
| Millwright . 103 Crabapple Springs Dr | Woodstock GA | | 30188 |
| Milton Indu 4500 W. Cortland St. | Chicago | IL | 60639 |
| Mirka Abra 7950 Bavaria Road | Twinsburg OH | | 44087 |
| Mission Gla 5504 Bandera Rd #701 | San Antoni TX | | 78238 |
| Mizkan Am 4065 J Stre SE | Deming | NM | 88030 |
| MJH Enterp 1276 Corny Unit C | Oakville, ON L6J 7W5, Canada | | |
| Mmi's Crea 1156 Giles | windsor, ON n9a 4g4, Canada | | |
| Mobile Tek 3100 East 45th | Cleveland | OH | 44127 |
| Moen      25300 Al Moen | North Olm: OH | | 44707 |
| Mogao Ligl No.14 Dongning Industrial Zoon Hi Jiangmen | | | 44 00052-9000 |
| Mohawk Ci Joseph W.  160 S. Industrial Blvd. Calhoun | | GA | 30701 |
| MoJack Dis 3535 N Roc Suite 300 | Wichita | KS | 67226 |
| Momentive 9930 Kincey Avenue | Huntersvill NC | | 28078 |
| Mommy's I 5920 E Cen Suite 203 | Wichita | KS | 67208 |
| money nov 4220 North 19th Ave. 207 | Phoenix | AZ | 85015 |

| | | |
|---|---|---|
| Money We 324 Cemet None | Angleton    TX | 77515 |
| Mono Syst 4 International Drive | Rye Brook  NY | 10573 |
| Monster Tc 2470 Ash S Unit 1 | VISTA    CA | 92081 |
| Moorehou 58 Narragansett Court | vallejo    CA | 94591 |
| Morningst Copperpond Circle S.E. | Calgary, AB T2Z 0R5, Canada | |
| Morton Sal 123 North Wacker | Chicago    IL | 60606 |
| Mothers Pt 5456 Industrial Dr. | Huntington CA | 92649 |
| MotoAllian 23001 Indu Minnesota | Rogers    MN | 55374 |
| Motor Stat Product Da 8300 Lane Dr. | Watervliet MI | 49098 |
| Motorcar P 2929 California Street | Torrance    CA | 90503 |
| MotorClub 1613 Speedway Ave. | Fairmont    WV | 26554 |
| Motsenboc P.O. Box 90947 | San Diego  CA | 92169 |
| MP GLOBA 2500 Old Hadar Road | Norfolk    NE | 68702 |
| Mr Spare P 2509 109TH ST | GRAND PR TX | 75050 |
| Mr. Dee Ja 1399 Ninth Avenue | San Diego  CA | 92101 |
| Mr. Nozzle 439 E. Harrison St. Unit B | Corona    CA | 92879 |
| Mrs. Butler 12 Forrest Road | Sellersville PA | 18960 |
| Mrs. Stratt 380 Industrial Lane | Birminghar AL | 35211 |
| MS Bing (N Linda Chen One Microsoft Way | Redmond  WA | 98052 |
| MS MSN    MSN Busin One Microsoft Way | Redmond  WA | 98052-6399 |
| MSD Ignitic 1490 Henry Brennan Drive | El Paso    TX | 79936 |
| MSLCharac 5809 York St. | Metairie    LA | 70003 |
| MsMarilyn 1301 w. 12th | Long Beach CA | 90812 |
| Mueller Inc 8525 Tournament Drive | Memphis   TN | 38125 |
| Mueller Inc VP        8285 Tournament Dr. | Memphis   TN | 38125 |
| Mulch Mar 6747 Taylor Road S.W. | Reynoldsbt OH | 43068 |
| Munsch Ha 500 N. Aka 3800 Lincoln Plaza | Dallas    TX | 75201-6659 |
| MuslimToy 5  B  Street | Chelmsforc MA | 1824 |
| MWB,LLC  1002 Parkins mill Rd. | Greenville  SC | 29607 |
| My Surplus hunter cres | Tillsonburg, ON n4g4h5, Canada | |
| myedgeco  505 Division St. NW Apt. 144 | Olympia    WA | 98502 |
| MyEdgeco. 1020 W. Lawrence Ave. # 630 | Chicago    IL | 60640 |
| Myers Indu 15150 Madison Rd | Middlefielc OH | 44062 |
| Namco Ma 1651 Blalock Road | Houston    TX | 77080 |
| Nathan Dir 709 N Hill S suite 5 | Los Angles CA | 90012 |
| National M PO Box 577 | Sterling    IL | 61081 |
| National Pz Lonnie ___ 11554 Davis Creek Ct. | Jacksonville FL | 32256-3003 |
| National Pr 3925 North Hastings Way | Eau Claire  WI | 54703 |
| NATIONAL  149 ENTIN ROAD | CLIFTON    NJ | 7014 |
| National Ui 33 Old Slip | New York   NY | 10006 |
| nations    11509 Bowie | Md    MD | 20720 |
| Native Trai 4330 Santa Fe Road Suite A | San Luis Ot CA | 93401 |
| Natural Cai 704 congressional way | deerfield b FL | 33442-9158 |
| Nature's Ht 130 E Marion St | Kershaw    SC | 29067 |
| Nay's Carib 25 Boyce Street | Beacon    NY | 12508 |
| NDA Distrit 1281 Puerta Del Sol | San Clemer CA | 92673 |
| Neal & Har 150 Fourth Suite 2000 | Nashville   TN | 37219-2498 |

| | | | |
|---|---|---|---|
| Needa Part 4145 Marketplace | Flint | MI | 48843 |
| Nelson Wo 500 NW 3rd Street | Cohasset | MN | 55721 |
| Netbooks a 550 W Bas Ste 102-191 | Mesa | AZ | 85210 |
| netTALK.co 1100 NW 163rd Drive | Miami | FL | 33169 |
| NevaSaNev 1138 Hassinger Street 405 | Honolulu | HI | 96822 |
| New Day T 1212 W. G D | Gardena | CA | 90247 |
| New Dukar 3591 Smithwood Rd | Suwanee | GA | 30024 |
| New Engla 211 Campbell St | Sarnia, ON N7T 2G6, Canada | | |
| New Globa 715 prospe apartment B10 | BALDWIN | NY | 11510 |
| New Horiz 2534 State St | San Diego | CA | 92101 |
| New Image 541 Buffalo West-Springs Hwy | Union | SC | 29379 |
| New Soluti 4321 Alamo St | Riverside | CA | 92501 |
| New South JD Hans Th 3700 Claypond Rd. | Myrtle Bea SC | | 29579-7330 |
| New Vision 1034 Robe Suite A | west st.pau MN | | 55118 |
| Newell Rut 29 E. Stephenson St | Freeport | IL | 61032 |
| Newport B 901 Dove S suite 190 | Newport B CA | | 92660 |
| Next Phase 4020 N 20t Suite 305 | Phoenix | AZ | 85016 |
| NGK Spark 46929 Magellan Drive | Wixom | MI | 48393 |
| Niagara Bo 2560 E. Philadelphia St. | Ontario | CA | 91761 |
| NIBCO INC. 1516 Middlebury St. | Elkhart | IN | 46515 |
| Nilfisk-Adv 740 Hemlo Suite 100 | Malvern | PA | 19543 |
| Nittany Val P. O. Box 10579 | State Colle PA | | 16805-0579 |
| Noble Supp Thomas Nc 104 Longwater Dr. | Norwell | MA | 2061 |
| NOORALI C 3640 old denton road | Carrollton TX | | 75007 |
| Noritz      11160 Grace Ave | Fountain V CA | | 92708 |
| Norman W Harjit Singl 13712 Alondra Blvd. | Cerritos | CA | 90703 |
| Norseman  355 State St | St. Paul | MN | 55107 |
| North Air V Alan Stenai P.O. Box 31 | Sydney, Nova Scotia B1P 6G9 , Nova Scoti | | |
| Northeast Debbie Ric P.O. Box 802 | Belchertow MA | | 01007-0802 |
| Northern P 645 Lancaster Street | Leominster MA | | 1453 |
| Novelty Mf 1330 Loop Road | Lancaster PA | | 17601 |
| NSi Industr 9730 Northcross Center Court | Huntersvill NC | | 30117 |
| Nutrivida L 1415 Hwy 85 N Suite 310-217 | Fayetteville GA | | 30214 |
| Nv Explicit 200 So. Virginia St. | Reno | NV | 89512 |
| NYLANI7    PO BOX 262 | WILLISTON NY | | 11596 |
| NyloBoard Valerie Mis 14187 Industrial Park I Covington GA | | | 30014 |
| ButtonN~B 219 beech st | houghton l MI | | 48629 |
| O'Shea, Se 3591 Stewart Rd | Doraville, Georgia 30340-0000 | | |
| Oak House 7919 Oak Ave | Citrus Heig CA | | 95610 |
| Ocala Four 114 NE Tuscawilla Avenue | Ocala | FL | 34470 |
| Occidental 4973 Edgewater Drive | Mound | MN | 55364 |
| OCCUNOM 585-52 North BIcycle Path | Port Jeffers NY | | 11776 |
| Oceanside  616 S. Coast Hwy | Oceanside CA | | 92054 |
| Oil Chem R 6407 Idlew Suite 100 | Charlotte NC | | 28212 |
| Old World  4065 Commercial Ave. | Northbrool IL | | 60062-1851 |
| Olympus G 9000 W. HEATHER AVENUE | MILWAUKE WI | | 53224 |
| OMNI DRIV 1105 EAST 62ND AVENUE | VANCOUVER, BC V5X 2H2, Canada | | |

| | | | |
|---|---|---|---|
| OmniVue   1355 Wind Suite 200 | Alpharetta | GA | 30005 |
| On Guard,  6846 Theal Suite 100 | Houston | TX | 77066 |
| Orange Cot 1501 N. Ha http://www.bailbonds Fullerton | | CA | 92835 |
| ORBIS Corp 1055 Corporate Center Drive | Oconomow WI | | 53066 |
| Orchard Su General Co 6450 Via Del Oro | San Jose | CA | 95119 |
| oregon bike 985 irving rd | eugene | OR | 97404 |
| Orgill, Inc.  Scott Butte P.O. Box 140 | Memphis | TN | 38101 |
| Oriental W 3252 Dug Gap Rd | Dalton | GA | 30721 |
| OSRAM SYI Attention:  P.O. Box 4356 MC-IMA Portland | | OR | 97208-4356 |
| Oten Inc DI 1781 McGaw Avenue | Irvine | CA | 92614 |
| OURBULLD 2815 Riverside Dr | Danville | VA | 24541 |
| Outdoor Liv 9393-287th Street | Maple Ridge, BC v2w 1l1, Canada | | |
| Outlaw Kus 11926 Pondwood Dr | Cypress | TX | 77429 |
| P & G Solut Stephanie I 1 Procter and Gamble Cincinnati | | OH | 45202-3393 |
| P&G Soluti Stephanie I 1 Procter and Gamble Cincinnati | | OH | 45202-3393 |
| Pacific Elec 10200 US Highway 14 | Woodstock IL | | 60098 |
| PageBuzz.c online | Altamonte | FL | 32701 |
| Panasonic I One Panas 1H-5 Power Tool Divisi Secaucus | | NJ | 7094 |
| Panel Proc 120 N. industrial Highway | Alpena | MI | 49707 |
| PapiPC      3840 inglewood blvd #4 | Los Angele CA | | 90066 |
| Paramount 130 N Larch St | Lansing | MI | 48912 |
| Parex Laha 4125 E La Palma Ave #250 | Anaheim | CA | 92627 |
| Park Place PO Box 71-0790 | Columbus | OH | 43271-0790 |
| Parts Auth Howard Co 495 Merrick Rd. | Rockville C NY | | 11570 |
| Paslode      888 Forest Edge Drive | Vernon Hill IL | | 60061 |
| Peerless In 1416 East Sanborn Street | Clackamas MN | | 55987 |
| Peerless In 2300 White Oak Circle | Melrose Pa IL | | 60502 |
| Peerless-Pr 119 South 14th Street | Belleville | IL | 62220 |
| Peet's Coff 1400 Park Avenue | Emeryville CA | | 94608-3520 |
| PELL INDUS P.O. Box 727 | Preston | WA | 98050 |
| Pella Corpc Robert Kub 102 Main St. | Pella | IA | 50219 |
| Penningtor 2070 Delaware Dr | Nolensville, Tennessee 37135-0000 | | |
| PENNY MA 2448 BROOKWOOD ST | HARRISBUF PA | | 17104 |
| Perfection  1025 Legrand Blvd. | Charleston SC | | 29492 |
| Perkins Po 13098 Geo Suite 400 | Rogers | MN | 55374 |
| Permatex I 10 Columb 5th FL | Hartford | CT | 6106 |
| Personna I One Razor Blade Lane | Verona | VA | 24482 |
| Pet Cooler  P.O. Box 56 | St Louis | IL | 62294 |
| Pet Industr PO Box 5115 | Herndon | VA | 20172 |
| Pet Natura 20 New Enj Suite 10 | Essex Jct | VT | 5452 |
| Pet Pantry  5148 N Academy Blvd | colorado sr CO | | 80918 |
| Phil's Fresh 100 Arapahoe Ste 10 | Boulder | CO | 80302 |
| Philips & Li 42000 CHRISTY STREET | FREMONT CA | | 94538 |
| Philips Ligh 200 Franklin Square Drive | Somerset  NJ | | 8875 |
| Phillips 66  224 Corona Ave | Merrimack CA | | 90803 |
| Phoenix Re 6005 Martway | Mission | KS | 66202 |
| Pilot Auton Michael Du 13000 Temple Avenue City of Indu CA | | | 91746 |

| | | | |
|---|---|---|---|
| Pilot Auton 13000 Temple Avenue | City of Indu | CA | 91746 |
| Pinkerton F Deerwood Ln | Monroe | GA | 30656 |
| Pinogy        Pinogy Cor| P.O. Box 5115 | Herdon | VA | 20172 |
| Pipeline Su Steven Sing 620 16th Ave. South | Hopkins | MN | 55343 |
| Pitney Bow P.O. Box 371887 | Pittsburgh | PA | 15250-7887 |
| Pitney Bow PO Box 371874 | Pittsburgh | PA | 15250-7874 |
| Plano Mold 431 E. South Street | Plano | IL | 60545 |
| PlastiColor 801 S Acacia Avenue | Fullerton | CA | 92831 |
| PlastPro, In Mark Ho    9 Peach Tree Hill Rd. | Livingston | NJ | 7039 |
| Playcore-Ti Scott Gadd 401 Chestn Suite 310 | Chattanoog | TN | 37402 |
| Plews & Ed 1550 Franklin Grove Road | Dixon | IL | 61021 |
| Plugnalawr 1007 meadow dr | lewiston | NY | 14092 |
| Plumberex 72170 Dun Ste A | THOUSAND | CA | 92276 |
| Plush & Jev 4046 Burningham Dr. | West Valle | UT | 84119 |
| PNY Techn 100 Jefferson Rd | Parsippany | NJ | 7054 |
| Pops Shop  112 Allen Ct. | BOILING SF | SC | 29316 |
| Portola Dei 26730 Towne Centre Drive Suite1( Foothill Rai | CA | 92610 |
| Potter Roei 17451 Hurley Street | City of Indu | CA | 91744 |
| PowerShar 310 So. Tw Suite 107-321 | San Marcos | CA | 92078 |
| Powertable 1465 Wooc PMB 350 | Portsmoutl | NH | 3801 |
| Pramac Am 1300 Gresham RD | Marietta | GA | 30062 |
| PRAZI USA 214 SOUTH MEADOW ROAD | PLYMOUTH | MA | 2360 |
| PreciseSale PO Box 910848 | San Diego | CA | 92191 |
| Pregis Corp 1650 Lake Cook Road | Deerfield | IL | 60015 |
| Premier Lig 165 Prairie Lake Rd | East Dunde | IL | 60118 |
| Premier Ya 5991 Calswell Park Drive | Harrisburg | NC | 28075 |
| Premium S 620 Spring St | North Digh | MA | 2764 |
| President & 4 David Ln  4 david ln | Ronkonkon | NY | 11779 |
| PRETIKA CC 16 SALERMO | LAGUNA NI | CA | 92677 |
| Price Cutte 4872 N Norman Rd | Prescott Va | AZ | 86314 |
| Pristine Ma 240 Mirage Street | Gilmer | TX | 75645 |
| Probuild N( Todd Glass 7595 Technology Way | Denver | CO | 80237 |
| ProBuilt Pr 1170 Allanson Road | Mundelein | IL | 60060 |
| Processwo PO Box 2490 | Brookfield | WI | 53008-2490 |
| Procter anc 2 P&G Plaza TE6-159 | Cincinnati | OH | 45202 |
| Profit by Tv 651 N Union St | Philadelphi | PA | 19104 |
| Profood US 33288 Alvarado Niles Rd | Union City | CA | 94587 |
| Progress Sc 14 Oak Park | Bedford | MA | 1730 |
| project pay 5940 s. honey creek dr | greenfield | WI | 53221 |
| ProKennel 12222 Holt Kay Road | Midland | NC | 28107 |
| Promo Plar 1124 w. fuller ave. | fort worth | TX | 76115 |
| Prosit web: 2269 Cranes Landing Dr | Greenbank | WA | 98253 |
| PROSPECT  1295 KYLE COURT | WAUCOND | IL | 60084 |
| Publishers 17801 N. Highway 1 | Fort Bragg | CA | 95437 |
| PULSE Sho 49-A Hangar Way | Watsonvill( | CA | 95076 |
| PVS Softwa 1513 Pine Ridge Dr # B | College Sta | TX | 77840 |
| Q.E.P. Co.,  1001 Broke Suite A | Boca Raton | FL | 33487 |

| | | | |
|---|---|---|---|
| Qualis Autc 3150 Liverr Suite 103 | Troy | MI | 48083 |
| QUALITY IN 20 SAND PARK RD. | CEDAR GRC NJ | | 7009 |
| Queen Bee 3001 Gushwa Rd | Houston, BC V0J 1Z1, Canada | | |
| Questech C 92 Park Street | Rutland | VT | 5701 |
| Quick Cabl 3700 Quick Drive | Franksville WI | | 53126 |
| R & B Who 2350 S. Milliken Ave. | Ontario | CA | 91761 |
| Rachael Ry 791 Tremo #E404 | Boston | MA | 2118 |
| Radiator St 600 Radiator Road | Indian Trail NC | | 28079 |
| Radio Airpl 7304 Spulveda Blvd | Sherman O CA | | 91411 |
| Raymond J 2400 Lakev Suite 200 | Alpharetta GA | | 30009 |
| RDA Art    3535 Lawrenceville Hwy apt.G12 | Tucker | GA | 30084 |
| RE/MAX Re 403 Holiday Ct | Warrenton VA | | 20186 |
| Readings B 10990 Tony Mountain Road | Fayetteville AR | | 72701 |
| Ready Set S Jay Prenta  1506 Elmbhurst Rd. | Elk Grove V IL | | 60007 |
| Real Estate 2 place des amandiers | vaudreuil-Dorion, QC j7v9v9, Canada | | |
| Red and Pu 4435 Black Diamond Dr | Sparks | NV | 89436 |
| Red Post Pi Web Based Only | Fairport | NY | 14450 |
| Redd, Adar 44 Brandon Ridge Drive | Sandy Springs, Georgia 30328-0000 | | |
| Reeb Millw Anthony Gi 600 Brighton St. | Bethlehem PA | | 18015 |
| Reed Manu 1425 W. 8th St. | Erie | PA | 16502 |
| Reed-Unio 875 N. Michigan Avenue | Chicago | IL | 60611 |
| Reelcraft Ir 2842 E. Business 30 | Columbia C IN | | 46725 |
| Reflectix, Ir 1 School Street | Markleville IN | | 46056 |
| Rehab Documentation Company, Inc. | | | |
| Reising, Jul 3428 Turtle Cv Ct | Marietta, Georgia 30067-0000 | | |
| Reliance W 2727 Paces Bldg. 2    Suite 1800 | Cullman | GA | 30339 |
| Remediatic 1500 South Suite C | Atlanta | GA | 30318 |
| Remington 2022 W    NW HWY    SUITE 108 | GRAPEVINE TX | | 76051 |
| Renee Fay  42 William Street | Mount Ver NY | | 10552 |
| Residential 4815 9th Ave. South | Birminghar AL | | 35222 |
| Restaurant po BOX 398772 | miami Bea FL | | 33239 |
| Restore, In 3411 Silver Weldin Bld Suite 104 | Wilmingtor DE | | 19810 |
| Retro Barb 9435 Ralston Rd | Arvada | CO | 80002 |
| Revival Fire 3-55 Irvin Street | Kitchener, AB N2H 1K7, Canada | | |
| RH Peterso 14724 Proctor | City of Indu CA | | 91746 |
| Richard C. ( 4780 Ashfc Suite A-508 | Dunwoody GA | | 30338 |
| Richards O 2210 Barton Avenue 1 | Richmond  VA | | 23222 |
| Ride Contro 950 Maplelawn Dr | Troy | MI | 48084 |
| Ridgestone 13925 W North Ave | Brookfield  WI | | 53005 |
| RJ Young C P.O. Box 40623 | Nashville   TN | | 37204-0623 |
| RLC           1739  Amanda Lane | Saratoga S| UT | | 84045 |
| RO DA Gen 1624 Elk Spring Drive | Brandon | FL | 33511 |
| Roadside A 2870 Peachtree Road | Atlanta | GA | 30305 |
| Robbins Lu Brian Lomt 13001 N. Nebraska Av Tampa | | FL | 33612-4456 |
| Robert Bos 2800 South 25th Avenue | Broadview IL | | 60155 |
| Robert Bos Hope Areni 1800 W. Central | Mount Pro IL | | 60056 |
| Robert Bos 1800 West Central | Mount Pro IL | | 60056 |

| | | | |
|---|---|---|---|
| Roberts Inc 1333A Nor Suite 422 | New Roche | NY | 10804 |
| Rocky Top Carey Gars P.O. Box 508 | Rocky Mou | VA | 24151 |
| Rogers & H 2700 Intern 229 Peachtree St., NE | Atlanta | GA | 30303-1601 |
| Romero's C 10580 Worthington Hills manor | Roswell | GA | 30076 |
| ronsonlines 3499 s portage rd | jackson | MI | 49201 |
| Roppe Corp 1602 N. Union Street | Fostoria | OH | 44830 |
| Roseburg F 10599 Old Highway 99 S | Roseburg | OR | 97470-1088 |
| Royal Appli 7005 Cochran Rd | Glenwillow | OH | 44139 |
| Royal Purpl 1 Royal Purple Lane | Porter | TX | 77365 |
| RPM Auto I 4715 S. Ridgewood Ave | Port Orang | FL | 32127 |
| rtacabinets 3033 sylvan drive | Falls churcl | VA | 22042 |
| Rutland Fir PO Box 340 | Rutland | VT | 05702-0340 |
| RZC Studios 1729 Markley st | Norristown | PA | 19401 |
| S.A. GEAR 7252 WEST 66TH ST. | BEDFORD F | IL | 60638 |
| Safalaw 133 Frederick Street | kitchener, ON n2h 2m1, Canada | | |
| Sage 14855 Collection Center Drive | Chicago | IL | 60693 |
| Sage Produ 3909 Three Oaks Road | Cary | IL | 60013 |
| Saint-Goba One New Bond St | Worcester | MA | 01615-0008 |
| saitong huayudasha | qingdao | 37 | 00026-6000 |
| Sakasha Nu 17315 Jackson Pines Dr | Houston | TX | 77090 |
| Salesforce. P.O. Box 203141 | Dallas | TX | 73520-3141 |
| salesthatru 12 Godfrey Apt 1 | Taunton | MA | 2780 |
| Sam Fisher indianafish indianafishing@hotma indianafish | | IN | 46151 |
| Sandusky L 4815 Biloxi | Millington | TN | 38053 |
| Sani Seal Ll 5856 Thunderbird Road | Indpls | IN | 46236 |
| Santech Inc 2450 Handley Ederville Road | Fort Worth | TX | 76118 |
| Sapphire Lc 8085 E Crystal Drive | Anaheim | CA | 92807 |
| Sartori Con 107 N Pleasant View Road | Plymouth | WI | 53073 |
| SAS Safety 3031 Gardenia Avnue | Long Beach | CA | 90713 |
| Schlage Loc 11819 N Pennsylvania St | Carmel | IN | 46032 |
| Schumache 801 Business Center Drive | Mount Pro: | IL | 60056 |
| Science Ha 2800 Brade Apt. 216 | Modesto | CA | 95356 |
| Scotwood I 12980 Met Suite 240 | Overland P | KS | 66213 |
| Scrapinghu Fourth Floc Blackpool Co. | Cork city | Cork | |
| Scrapinghu Pablo Hoffr 3429/1 Itur Montevideo | | | 11300 |
| Screen Tigr Guerry Gre One Better Way | Georgetow | SC | 29440 |
| Scroll Publi 646 Saint Vrain Ave | Las Animas | CO | 81054 |
| SCV Webs i 17812 Sierra Hwy | Santa Clarit | CA | 91351 |
| Sea Glass Ji Peg leg | Cudjoe Key | FL | 33042 |
| Sealed Unit 2230 Landmark Pl | Allenwood | NJ | 8720 |
| Sears Holdi Richard Dic 3333 Bever G3-155B-A Hoffman Es | | IL | 60179 |
| Second Far P. O BOX 245214 | SACRAMEN | CA | 95833 |
| Security Gu 11152 westheimer rd # 840 | houston | TX | 77042 |
| SEO Marke 6700 east 18th st #2 | Kansas City | MO | 64126 |
| SEO Web T 3347 S. Park | Las Vegas | NV | 89117 |
| SES 4000 Embassy PKWY | Akron | OH | 44333 |
| Sessions ar 3325 North University Ave. Suite # Provo | | UT | 84604 |

| | | | |
|---|---|---|---|
| seychelles tidewater dr | norfolk | VA | 23503 |
| Seymour N 500 N. Broadway | Seymour | IN | 47274 |
| sfi 3600 janna lane | marietta | GA | 30008 |
| sfi 5335 N. grandview 202 | Odessa | TX | 79762 |
| Shade-O-M Jeff Meilac 550 Oakdale Rd. | Toronto, ON M3N 1W6, Canada | | |
| shakees 5366 cty hwy S | sparta | WI | 54656 |
| shanghai r no.508 xinyuan road | shanghai | | 31 00020-1700 |
| Sharpline C 1520 South Tyler Road | Wichita | KS | 67209 |
| Shenzhen L A5 Building Shanxia Vil Pinghu Tov | Longgang District, Shenzhen 44 518111, C | | |
| Shepherd F 6961 U.S Highway 12 West | Three Oaks MI | | 49128 |
| Sherwin W #10 Mountainview Rd. | Upper Sade NJ | | 7458 |
| SHI Interna P.O. Box 952121 | Dallas | TX | 75395-2121 |
| shop.org 325 7th St. Suite 100 | Washington DC | | 20004 |
| Shopzilla Legal Dept. 12200 W. ( Suite 300 | Los Angele CA | | 90064 |
| Short Notic 1725 e pender st | vancouver, BC v5l1w5, Canada | | |
| Shower Se 424 Kiel Street | Henderson NV | | 89015 |
| Shred-It At 905263 806 Tyvola Road, Suite Charlotte | | NC | 28217 |
| Shred-it Na 566 Mainst Suite 400 | Nashville | TN | 37228 |
| Shrin Corp 900 East Arlee Place | Anaheim | CA | 92805 |
| sia Abrasiv 1327-J Wood Branch Dr | Charlotte | NC | 28273 |
| SICO AMER 7525 Cahill Road | Edina | MN | 55439 |
| Sideway En 5121 W 64th PL | Chicago | IL | 60638 |
| Signature C Erick Knud 2551 Cole ! Unit M | Enumclaw WA | | 98022 |
| Silk Laser + 924 N. Federal Hwy. | Fort Laude FL | | 33304 |
| SilvaStar U 4395 Curtis Road | Bellingham WA | | 98226 |
| Simpson St 5956 W. Las Positas Blvd. | Pleasanton CA | | 94588 |
| Skinit 8969 Kena Suite 108 | San Diego CA | | 92121 |
| Skinny Bod 22 BARKER Apt-1 | HARTFORD CT | | 6114 |
| Skinpatico, 2010 West 222 | Lancaster CA | | 93536 |
| Sky Real Es 10718 Norchester | Houston | TX | 77070 |
| Skyline Exh 144 Bain D Suite 100 | LaVergne | TN | 37086 |
| Skywalker I 1006 W HV STE #8 | Brigham Ci UT | | 84302 |
| Slattery M 33 Clinton Ste 201 | West Caldv NJ | | 7006 |
| Smith's Cor 747 Mid-America Boulevard | Hot Springs AR | | 71913-8414 |
| SmoothSys 4847 buffalo dr se | salem | OR | 97317 |
| Smugglers 40 High Po #54 | Tavernier FL | | 33070 |
| SNA Textile 578 Eccles Ave | South San I CA | | 94080 |
| SoftwareOl 20875 Cros Suite 1 | Waukesha WI | | 53186 |
| SoftwareOl 20877 Cros Suite 3 | Waukesha WI | | 53186 |
| SoftwareOl 20878 Cros Suite 4 | Waukesha WI | | 53186 |
| SOG Specia 6521 212th St. SW | Lynnwood WA | | 98036 |
| Sojos 2300 Kennedy St Ne | Minneapol MN | | 55413 |
| Sole Shoe E 1260 s 28th street | Philadelphi PA | | 19146 |
| Soleus Inte 20035 E. Walnut Drive North | City of Indu CA | | 91789 |
| Solistone, I 18409 E. Valley Blvd. | La Puente CA | | 91744 |
| sonfang ningdu hu nan | wendu | | 34 00034-2800 |
| SOPUS 700 Milam 27th Floor North Towe | HOUSTON TX | | 77002 |

| | | |
|---|---|---|
| soundpro r 3463 rue st suite 815 | montreal, QC h2x 2k7, Canada | |
| South/Win 3818 Burlington Rd. | Reidsville   NC | 27405 |
| Southeaste 271 Williams  Hill Rd. | Hemingwa SC | 29554 |
| Southern D 4475 N. Inc Suite 400 | Cumming   GA | 30041 |
| Southern S 100 Coffee St | Montgome AL | 36104 |
| Southwire One Southwire Drive | Carrollton  GA | 30119 |
| Spartanbur Mike Pasto 1431 Highway 101 S. | Greer       SC | 29651-6731 |
| Speakman  P.O. Box 191 | Wilmington DE | 19899 |
| Specialty S 532 Wolverine St | Rockford   MI | 49341 |
| Spectra Pre 1421 Ampere | Boucherville, QC J4B 5Z5, Canada | |
| Spencer En 425 S. Lemon Ave | City of Indu CA | 91789 |
| Spiderz Spc 965 Cannon Gate Rd | Oconomow WI | 53006 |
| Spoken X D 725 3rd Avenue NW | Aliceville   AL | 35442 |
| Sprayway I 1005 S Westgate Drive | Addison     IL | 60101 |
| Springs Wir Ron Zabel,  7549 Graber Rd. | Middleton  WI | 53562 |
| Springs Wir Tim Murph 7549 Graber Rd. | Middleton  WI | 53562 |
| Sprint #981 P.O. Box 4191 | Carol Strea IL | 60197-4191 |
| Sprint Next 6200 Sprint Parkway | Overland P KS | 66251 |
| Stabila Inc. 332 Industrial Drive | South Elgin IL | 60177 |
| Stafford, Ti 104 West End Close | Nashville   TN | 37205 |
| Stanley's C 809 Washington Ave | Lake worth FL | 33460 |
| Star Asia-U 6528 S 216th Street | kent         WA | 98032 |
| Star brite C 4041 SW 47th Ave | Fort Lauder FL | 33314 |
| Star Food F 2050 A Willow Springs Ln. | Burlington NC | 27215 |
| Star Techn( PO Box 425 | Taylorsville IN | 47280-0425 |
| Starmark P 200 County Road 197 | Hutto       TX | 78634 |
| Startex Ind 31 S. Mitchell Ct | Addison     IL | 60101 |
| States Indu 29545 Enid Rd | Eugene     OR | 97402 |
| Steel Servic 1110 W. Thomson Rd. | Indianapoli IN | 46217 |
| Steineke, A 231 N. Fow Apt. 204 | Oconomowoc, Wisconsin 53066-0000 | |
| Steineke, N W375N7925 Mc Mahon Rd | Oconomowoc, Wisconsin 53066-0000 | |
| Stella's Inte P.O.Box 270 | Oxford      ME | 4270 |
| Stephen L I Fisherman's Cove Road | East Falmo MA | 2536 |
| Steve's & S General Co 203 Humble Ave. | San Antoni TX | 78211 |
| Steve's & S General Co 203 Humble Ave. | San Antoni TX | 78211 |
| Stimson Lu Tim Atkins( 520 S.W. Y: Suite 700 | Portland    OR | 97207 |
| STONER IN 1070 ROBE PO BOX 65 | QUARRYVII PA | 17566 |
| Street Mac 45292 State Hwy 74 | Hemet       CA | 92544 |
| Stribling In 1603 N. 35th St. | Rogers      AR | 72756 |
| Strong Hok PO Box 9043 | Louisville   KY | 40209-0043 |
| STRUCTUR, 1201 E. McFadden Ave | Santa Ana  CA | 92705 |
| Studios 25  10101 S.  Palomino Trl | Floral City  FL | 34436 |
| stylecraft I 4325 Exec( Suite 104 | Southaven MS | 38671 |
| Summit Inc 4535 South #807 | Marietta    NY | 14075 |
| Sun Life Fir 1010 Ste C: suite 600 | Montreal, QC H3B 1N1, Canada | |
| Sundstrom 20 N Blossom St | E Providen( RI | 2914 |
| SunGard A 680 East Swedesford | Wayne     PA | 19087 |

| | | | |
|---|---|---|---|
| SunPatio    11071 | Vancouver, BC v2x6a8, Canada | | |
| Sunscape E 17526 Von Karman Ave | Irvine | CA | 92614 |
| Sunshine C 159 Madeira Ave | Coral Gabl( FL | | 33134-4515 |
| Sunshine N 15922 Pacific Coast Hwy | Huntington CA | | 92649 |
| SUPER SCO 115 Timberbrook | Saint peter MO | | 63376 |
| SuperClear 1380 Corpc Suite 107 | Eagan | MN | 55121 |
| Superior    Brian Barke 1650 S. Archibald Aver Ontario | | CA | 91761 |
| Superior Cc 5027 Irwindale Ave. Suite 900 | Irwindale | CA | 91706 |
| Superior Tc 100 Hayes  Unit C | Brooklyn H OH | | 44131 |
| SuperMax ' 1275 Corporate Center Dr | Eagan | MN | 55121 |
| Supreme C 4705 Calun IN | Hammond IN | | 46327 |
| Surefire    18300 Mount Baldy Circle | Fountain V CA | | 92708 |
| Surface Shi 10457 163rd Place | Orland Parl IL | | 60467 |
| Surya,Inc.  140 Executive Drive | Calhoun | GA | 30701 |
| SveaLux M 17 Windward Ter | Placida | FL | 33946 |
| SweetSpot' 335 Sunshine Cir | decherd | TN | 37324 |
| Swiff-Train 10850 Train Court | Houston | TX | 77041 |
| Syntek Glol PO Box 3668 | Petersburg VA | | 23805 |
| T&S Brass ; POP Box 1088 | Travelers R SC | | 29690 |
| T. Christy E 655 E Ball Rd | Anaheim | CA | 92805 |
| T. N. Desig1 1548 Stribling St. Apt. A1 | Memphis | TN | 38111 |
| TAG INC    703 violet st | NORRISTO\ PA | | 19401 |
| Taiga Build #800 4710 Kingsway | Burnaby, BC V5H 4M2, Canada | | |
| tara skinca 399 berry ave | hayward | CA | 94544 |
| Taylor Brar 1043 Fordtown Road | Kingsport | TN | 37663 |
| TCC Materi 2025 Centr Ste. 300 | Mendota H MN | | 55120 |
| TDS Metro P.O. Box 94510 | Palatine | IL | 60094-4510 |
| Technical C 325 Campus Drive | Aurora | OH | 44202 |
| Tee Zed Pro 701 B W. Main Street | Jamestown NC | | 27282 |
| Teilhaber N PO Box 366 | Broomfield CO | | 80038 |
| Teknatool 14400 34th Street North - Unit M | Saint Peter FL | | 33714 |
| Tekshapers A-45        Sector 65 | Noida | UP | 00020-1301 |
| TELATREAT 1623 MILITARY | NIAGARA F NY | | 14302 |
| Telexfree   45-06 104th Street | Corona | NY | 11370 |
| Telligent Sy 3000 Interr Suite 200 | Frisco | TX | 75034 |
| Telpro Inc  7251 S 42nd St | Grand Fork ND | | 58201 |
| Tenneco, Ir 2701 N Dettman | Jackson | MI | 49201 |
| Tents and I 2300 Quitn Bldg. 36 | Houston | TX | 77026 |
| Terra Nova 11467 W Eagles Wing Way | Tucson | AZ | 85735 |
| Teton Mou 915 Smith I WY | Jackson Ho WY | | 83002 |
| Textiles Frc 2170 State Route 27 | Edison | NJ | 8817 |
| The Affidar 6860 Dalla: Suite 200 | Plano | TX | 75024 |
| The Bilco C 37 Water Street | West Have CT | | 6516 |
| The City Lo 338 PA Ave W | Warren | PA | 16365 |
| The Clean 1 2411 Cylburn Ave | Baltimore | MD | 21215 |
| The Coper RR 8 - 30- 1 | Lethbridge, AB T1J 4P4, Canada | | |
| The Coven 4046 Burningham Dr | West Valle UT | | 84119 |

| | | | |
|---|---|---|---|
| The Dow Cl 1881 West Oak Parkway | Marietta | GA | 30062 |
| The Garmo 27461 via Industria | Temecula | CA | 92590 |
| The Gorilla 4550 Red Bank Expressway | Cincinnati | OH | 45227 |
| The Hillma 10590 Hamilton Avenue | Cincinnati | OH | 45231 |
| The Mart S 1160 Prospect Ave | Hartford | CT | 6105 |
| The Mighty 2340 Tangl #3 | Lakeland | FL | 33801-2737 |
| The Paw Di 8795 Preston Trace Blvd | Frisco | TX | 75033 |
| the people 4885 e carey ave | las vegas | NV | 89165 |
| The Plastic 7409 S. Quincy Street | Willowbroc | IL | 60527 |
| The RiteScr 4314 Route 209 | Elizabethvi | PA | 17023 |
| The Scotts 14111 Scottslawn Rd | Marysville | OH | 43041 |
| The Sherwi 101 Prospe 620 Midland | Cleveland | OH | 44115 |
| The Sqwinc 1409 Hwy 45 South | Columbus | MS | 39701 |
| The Step2 10010 Aurora Hudson Road | Streetsbor | OH | 44241 |
| The Tapco 29797 Beck Road | Wixom | MI | 48393 |
| The Timker 1100 Cherrry Ave S.E. | Canton | OH | 44706 |
| The Tin Bo 216 Sherwood Avenue | Farmingdal | NY | 11735 |
| The Tin lad Renee Lane | Hudson | FL | 34669 |
| The Toro C 8111 Lyndale Ave. South | Bloomingtc | MN | 55420 |
| The Whistl 3604 NW Frontage Road | Bentonville | AR | 72712 |
| Thermwell 420 Route 17 South | Mahwah | NJ | 7430 |
| Thomas By 1325 Mays Landing Road | Egg Harbor | NJ | 8234 |
| Thor Moto 2040 Gillespie Way | El Cajon | CA | 92020 |
| Thrillvania 2330 County Road 138 | Terrell | TX | 75161 |
| Thunder Gi 780 S Nogales Street | Industry | CA | 91748 |
| Thyssen Kr 14102 Stowe Drive | Poway | CA | 92064 |
| TIE Comme Brian Tervc 24 New England Execu Burlington | MA | | 1803 |
| Tiffany Lov 1252 Opportunity Road | Winston Sa | NC | 27105 |
| Tiger Claw David Hartl 400 Middle St. | Bristol | CT | 6010 |
| Tile Redi U 4450 NW 1 Suite 101 | Coral Sprin | FL | 33065 |
| Timber Tec Beth Ander 894 Prairie Ave. | Wilmingtor | OH | 45177 |
| Tina Crabtr 40 Deloach Road | Pembroke | GA | 31321 |
| Topcon Po: 7400 National Drive | Livermore | CA | 94551 |
| Torin Jacks 4355 Brickell St | Ontario | CA | 91761 |
| Tornado In 333 Charle unit 109 | Chicago | IL | 60185 |
| Tower Isle 2025 Atlantic Ave | Brooklyn | NY | 11233 |
| TracFone V 9700 NW 112 Ave | Medley | FL | 33178 |
| Track Tradi 10203 Metropolitan Drive | Austin | TX | 78758 |
| Transcedar 916 Empire Street | Mt. Carmel | IL | 62863 |
| Transmacr 3920 Cypre Suite 230 | Houston | TX | 77068 |
| Tranzlogic 4165 E. Thousand Oaks Blvd. Suite Westlake V | CA | | 91362 |
| TrapHouse 1196 parkrose | memphis | TN | 38109 |
| Travel Tou 46225 Vrrba Santa Dr | Palm Deser | CA | 92260 |
| Trex        Joe Bradfoi 160 Exeter Dr. | Winchestei | VA | 22603-8605 |
| Trex Comp 160 Exeter Drive | Winchestei | VA | 22603 |
| TriadPrinte 101 S. Elm Street | Greensbor | NC | 27410 |
| Tricam Indi 7677 Equitable Drive | Eden Prairi | MN | 55344 |

| | | |
|---|---|---|
| Trolleybus 8 Acorn Drive | Randolph MA | 2368 |
| TruConnec 355 S. Grar 31st Floor | Los Angele: CA | 90071 |
| Tushaus 10400 Innc Suite 100 | Milwaukee Wi | 53226 |
| TW Teleco Attn: Depu 10475 Park Meadows I Littleton CO | | 80124 |
| Tyco Integr PO BOX 371967 | Pttburgh, PA 1520-7967 | |
| Tyco Integrated Security #01300 1057269 | Pttburgh, PA 1520-7967 | |
| Tyco Integrated Security #01300 1062300 | Pttburgh, PA 1520-7967 | |
| Type at hoi 104 West Pfluger Street | Pflugerville TX | 78660 |
| Ulta-Lit Tre 1989 Johns Drive | Glenview IL | 60025 |
| Unifirst Fir: 4159 Shoreline Dr. | St. Louis MO | 63045 |
| Unique Hoi Gary Willia 973 N. Colorado St. | Gilbert AZ | 85233 |
| Unique Hoi 211 Bonanza Dr | Bonaire GA | 31005 |
| United Con 33 Patriot Circle | Leominster MA | 1453 |
| United Con 14601 Hwy 41N | Evansville IN | 47725 |
| United Har Lori J. Long 5005 Nathan Ln. | Plymouth MN | 55442 |
| United Hea PO Box 1747 | Brookfield WI | 53008-1747 |
| United Indi One Rider ˙ Suite 300 | Bridgeton MO | 63045 |
| United Pet 7794 Five Mile Road Suite 190 | Cincinnati OH | 45230 |
| United Stat 550 West Adams Street | Chicago IL | 60661 |
| United Stat 20219 Bahama Street | Chatsworth CA | 91311 |
| United Wir Howard Ro 24-36 Fadem Rd. | Springfield NJ | 7081 |
| Universal F David A. Tu 2801 E. Beltline | Grand Rapi MI | 49525 |
| Universal F Jennifer Mi 2801 E. Beltline | Grand Rapi MI | 49525 |
| Universal F Brandie Mi 5200 Highv Suite 200 | Union City GA | 30294 |
| Universal F 2801 East Beltline | Grand Rapi MI | 46525 |
| Universal F John Freem 2 Wilbanks Road | Rome GA | 30161 |
| Universal P 5626 Southwestern Blvd | Baltimore MD | 21227 |
| US Auto Pa Brian Rowl: 17150 S. Margay Ave. | Carson CA | 90746 |
| US Charter 5660 South Pawnee Road | Virginia Be: VA | 23462 |
| US Fence Andre Labc 7830 Freeway Circle | Middlebur{ OH | 44130 |
| US Fence Allyson Hoi 7830 Freeway Circle | Middlebur{ OH | 44130 |
| US GreenFi 2500 Distri Suite 200 | Charlotte NC | 28203 |
| US Marble Sharon Bis 7839 Costabella Ave. | Remus MI | 49340 |
| us stones 4327 Rudder Way | new port ri FL | 34652 |
| USP Structi 14305 Sout Suite 200 | Burnsville MN | 55306 |
| V-T Industr PO Box 490 | Holstein IA | 51025 |
| VAA Enter{ 2520 Betlo Ave | Mountain \ CA | 94043 |
| Valor Speci Troy Bogne 1745 Meye United 9 & Ontario, Canada L5T1C6, Canada | | |
| VAM Execu 900 N. Michigan Ave | Chicago IL | 60611 |
| Vanover Ph 210 N Woodworth Ave | Frankton IN | 46044 |
| Vantec Pac 425 S. Sixth Ave | City Of Indi CA | 91746 |
| Velaro | | |
| Velux Nels Moxni 2740 Sherwood Height Oakville, Ontario L6J7V5, Canada | | |
| Vendor De\ 680 N. Lak( Suite 1214 | Chicago IL | 60611 |
| Veolia ES T W6490B Specialty Drive | Greenville WI | 54942 |
| Versa Bath 106 Hidden Dr | Scottsboro AL | 35769 |
| Vestil Man 2999 North Wayne Street | Angola IN | 46703 |

| | | | |
|---|---|---|---|
| Victor Tech 16052 Swir Suite 300 | Chesterfiel MO | | 63017 |
| Victoria L. \ PO Box 1782 | Lexington SC | | 29071 |
| Viking (Pell Robert Kub 102 Main St. | Pella | IA | 50219 |
| Violin Less 7350 N. Shannon Ave | Kansas City MO | | 64152 |
| Vista Prodt Carmen Sir 1788 Barber Rd. | Sarasota | FL | 34240 |
| Vitamins2Y 2809 Radius Road | Silver Sprin MD | | 20902 |
| VPC Fuller | 860 Kaiser Suite D | Napa | CA | 94558 |
| W. C. Bradl 1442 Belfast Ave | Columbus GA | | 31904 |
| Wacker Ne N92 W15000 Anthony Avenue | Menomone WI | | 53051 |
| Walter (W Jeffrey Kre; N22W23855 Ridgeviev Waukesha WI | | | 53188 |
| Walter Kid 1016 Corporate Park Dr. | Mebane | NC | 27302 |
| Walter Me 427 New Sanford Road | Elgin | TN | 37086 |
| Walter USA N22W23855 Ridgeview Pkwy W | Waukesha WI | | 53188 |
| warmersnr 3868 e painted tortoise st. | TUCSON | AZ | 85706 |
| Warner Ma 13435 Industrial Park Blvd | Plymouth | MN | 55441 |
| Warren Dis 727 South 13th Street | Omaha | NE | 68102 |
| Warren Un 915 East Jefferson | West Mem AR | | 72301 |
| Wayne-Dal Jeramie Ari One Door Dr. | Mt. Hope | OH | 44660 |
| WC Newmi 2661 Commerce Way | comerce | CA | 90040 |
| WD-40 Cor 1061 Cudahy Place | San Diego | CA | 92110 |
| We are Nut 546 Mitchell St. | Orange | NJ | 7050 |
| Wealth Clu 9628 W. Cornell Pl | Lakewood CO | | 80227 |
| Weathersh Gary Fehlh One Weather Shield Pl Medford | | WI | 54451 |
| Web Marke 4750 Linco       241 | Marina Del CA | | 90292 |
| web4low   3000 Hadley Road | South Plain NJ | | 7080 |
| Webb's Ret 141 MTCS Dr. | Murfreesb( TN | | 37129 |
| websmenu 6691 No.4 Road | Richmond, AB V6y2t2, Canada | | |
| Weekes Fo 2600 Como Ave | St. Paul | MN | 55108 |
| Well Travel 716 South : P.O. Box 4 | Amelia Isla FL | | 32034 |
| wellcore    longgang   buji | shenzhen | | 44 00051-8040 |
| Werner Co 93 Werner Road | Greenville PA | | 16125 |
| Wesco Indt 1250 Welsh Road | North Wale PA | | 19454 |
| WEST CHES 100 Corridor Park Dr | Monroe | OH | 45050 |
| Westin Aut 5200 N. Irw Suite 220 | Irwindale | CA | 91706 |
| WeVeel, LL 1128 Blue Mound Rd West Ste 20 Haslet | | TX | 76052 |
| WHI Solutic WHI Solutic 5 Internatic Suite 210 | Ryebrook | NY | 10573 |
| White Mou p.o box 25 | pembroke NH | | 3275 |
| Whiteside | 309 Hayes Street | Delaware | OH | 43015 |
| Whtiman P 701 Colima Dr | Toledo | OH | 43609 |
| Wild Cherr po box 698 | east flat ro NC | | 28726 |
| Wild Oats F 700 Fairfield Avenue | Stamford | CT | 6902 |
| Williams & 1612 Northeast Expressway | Atlanta | GA | 30329 |
| Willis Nortl One World 200 Liberty Street | New York | NY | 10281 |
| Wilson Pro 250 Richlar P.O. Box 18 | Richland | SC | 29675 |
| WINDELL E 2465 71ST. | baton roug LA | | 70807 |
| Windowma Ron Wacke 1111 Pioneer Way | El Cajon | CA | 92022 |
| Wing Enter 1198 N Spring Creek PL | Springville UT | | 84663 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| WingIt Inc | 714 5th Avenue | Bradley Be: | NJ | 7720 |
| Winplus Nc | 820 South Wanamaker Ave. | Ontario | CA | 91761 |
| Wintergree | 205 Curie Dr | Alpharetta | GA | 30005 |
| Wisconsin | 105 3rd Street | Monroe | WI | 53566 |
| WLittmanC | 299 Rutland Avenue | Teaneck | NJ | 7666 |
| WMC Print | 4 Monroe Street | New Britair | CT | 6051 |
| WNV Sales | 6100 Blue I Suite 105 | Miami | FL | 33126 |
| Wolseley - Chris Ann J | 12500 Jefferson Ave. | Newport N | VA | 23602 |
| Woodgrain P.O. Box 5€ | 300 NW 16th Street | Fruitland | ID | 83619-0566 |
| Woodgrain Mike Brook | 12500 Jefferson Ave. | Newport N | VA | 23602 |
| Working Pr | 8835 SW Canyon Ln Ste 132 | Portland | OR | 97225-3434 |
| World Mar | 12256 Willi PO Box 192 | Mill Creek | PA | 17060 |
| WORLD PE | AV SEBASTIAN BACH 5067 | ZAPOPAN, JAL 45030-0000 | | |
| World Tren | 384 Woodside Drive | Longview | WA | 98632 |
| Worldalike | 1749 ahart st | simi valley | CA | 93065 |
| Wud Cabin | 1901 Strand | Galveston | TX | 77550 |
| www.bowe | PO BOX 19  175 | RENO | NV | 89511 |
| www.drear | 6621 N. Campbell Rd. | Otis Orchai | WA | 99027 |
| www.rodhi | 212 1 av. n po box 1628 | Three Hills, AB T0M2A0, Canada | | |
| www.stone | 1911 janet ln | decatur | GA | 30035 |
| Xango, ind | 546 wallace rd | ellenboro | NC | 28040 |
| XwareDisc( | 2326 Wycliff Ave | Dallas | TX | 75219 |
| Yale Securi | 3000 Highway 74 East | Monroe | NC | 28112 |
| Yamaha | 6555 katella ave | cypress | CA | 90630 |
| Ye Old Mys | 433 Cherry Suite 18 | Macon | GA | 31201 |
| yinghai | 2077 NW Nantukt Hrbr Loop | Barrow-in-l | AL | 40356 |
| YKK AP Am | Patrick Dar 7680 The B Suite 100 | Austell | GA | 30168 |
| Younger M | 2925 California Street | Torrance | CA | 90503 |
| YULEYS Fo( | 900 Cobalt Crescent | Thunder Bay, ON P7B 5W3, Canada | | |
| Zaidan Des | 104 Promenade | Shreveport | LA | 71115 |
| Zaken Corp | 2610 Conejo Spectrum St. | Thousand ( | CA | 91320 |
| Zenith Que | 675 Peter J Suite 290 | Charlottes\ | VA | 22911 |
| Zep Comm( | P.O. Box 1060 | Cartersville | GA | 30120 |
| Zilber Prop | 710 N. Plar Suite 1000 | Milwaukee | WI | 53203 |
| Ziluvion.co | 9728-3AvR www.ziluvion.com | Brooklyn | NY | 11209 |
| Zoo Med | 3650 Sacramento Dr. | San Luis Ot | CA | 93401 |
| Zoo Stores, Nikhil Behl | 151 Lytton Ave. | Palo Alto | CA | 94301 |
| Zoom Tele| | 207 South Street | Boston | MA | 2111 |
| ZSI Foster | 45065 Michigan Ave | Canton | MI | 48188 |
| Zuke's LLC | PO Box 3210 | Durango | CO | 81302 |