B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Delaware

In re    **Edgenet, Inc.**                                        ,    Case No.    **14-10066 BLS**

                                    Debtor

                                                Chapter                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 17,080,272.15 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 104,085,885.37 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 5,594.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 1,804,695.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 66 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 87 | | | |
| | | Total Assets | 17,080,272.15 | | |
| | | Total Liabilities | | 105,896,174.78 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Delaware

In re   **Edgenet, Inc.**            ,      Case No.   **14-10066 BLS**

                                       Debtor            Chapter               **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Edgenet, Inc.**                                              ,     Case No.    **14-10066 BLS**
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

 **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Edgenet, Inc.**                                                                                    ,         Case No.    **14-10066 BLS**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash in bank - Silicon Valley Bank -  8113** | - | 6,935,764.02 |
| | | **Cash in bank - Chase** | - | 5,026,199.67 |
| | | **Restricted cash with Silicon Valley Bank - Certif of Deposit for Credit Card** | - | 7,500.00 |
| | | **Restricted cash with PayPal - balance held by payment company** | - | 140,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Prepaid software support and maintenance** | - | 320,136.52 |
| | | **Prepaid Insurance** | - | 60,102.73 |
| | | **Other  miscellaneous prepaids** | - | 26,722.45 |
| | | **Prepaid other - Jan 15 - Jan 31, 2014 Blue Cross and Blue Shield/Guardian Employee Benefits** | - | 34,647.33 |
| | | **Prepaid other - Jan 15, 2015 payroll remitted to ADP 1/10/2014** | - | 32,647.45 |
| | | **Retainer - Klehr Harrison Harvey Branzburg LLP** | - | 97,400.00 |
| | | **Retainer - GlassRatner Advisory & Capital Group, LLC** | - | 94,200.00 |
| | | **Retainer - Phase Eleven Consultants, LLC** | - | 47,000.00 |
| | | **Retainer - Kirkland & Ellis** | - | 11,291.30 |
| | | **Prepaid rent - N14W24200 Tower Place, Suite 100, Waukesha, WI  53188 - Towne Realty** | - | 26,892.28 |
| | | **Prepaid rent - 6 Cadillac Drive, Suite 405, Brentwood TN 37027 - Duke Realty** | - | 7,768.85 |

                                                                    Sub-Total >         **12,868,272.60**
                                                                 (Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Edgenet, Inc.**                                                                              Case No.     **14-10066 BLS**
_____ ,
                                         **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Prepaid rent - 3525 Piedmont Rd.  Bldg. 8 Ste 420, Atlanta, GA  30305 GPI Piedmont, LLC | - | 5,357.33 |
| | | WI office security deposit - N14W24200 Tower Place, Suite 100, Waukesha, WI  53188 | - | 25,000.00 |
| | | TN office security deposit - 6 Cadillac Drive, Suite 405, Brentwood, TN  37027 | - | 26,067.63 |
| | | GA office security deposit = 3525 Piedmont Rd. Bldg 8 Suite 420 Altanta, GA  30305 GPI Piedmont, LP | - | 10,714.66 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >         67,139.62
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Edgenet, Inc.** _____,    Case No. ___**14-10066 BLS**___
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - customers** | - | 3,011,724.36 |
| | | **Accounts receivable - Cost & earnings in excess of billings on contracts in process** | - | 6,378.69 |
| | | **Accounts receivable - State of Georgia payroll tax overpayment** | - | 6,070.92 |
| | | **Travel advances** | - | 2,830.96 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Software** | - | **Unknown** |
| | | **Trademarks** | - | **Unknown** |

Sub-Total >    3,027,004.93
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Edgenet, Inc.**  ,    Case No.    **14-10066 BLS**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Patents** | - | **Unknown** |
| | | **Copyrights** | - | **Unknown** |
| | | **Technology** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License agreements** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer lists** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture** | - | **5,000.00** |
| | | **Equipment - networking - SAN and other** | - | **680,305.00** |
| | | **Equipment - servers** | - | **339,950.00** |
| | | **Equipment - workstations, laptops, tablets, and other** | - | **92,600.00** |
| | | **Leasehold Improvements** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **1,117,855.00**
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Edgenet, Inc.**                                                      ,        Case No.   __14-10066 BLS__
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  | **Unknown** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **17,080,272.15** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Edgenet, Inc.**                                                                ,        Case No.  **14-10066 BLS**
_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Blanz, Christopher A.** <br> **501 Phillips Drive** <br> **Franklin, TN 37067** | X | - | 9/21/2004 <br><br> **Annual licensing fees pursuant to software licensing agreements** <br><br><br> Value $            **Unknown** | | | | 301,907.21 | Unknown |
| Account No. <br><br> **Carr, Davis H.** <br> **1600 Division Street** <br> **Suite 700** <br> **PO Box 340025** <br> **Nashville, TN 37203** | X | - | 9/21/2004 <br><br> **Annual licensing fees pursuant to software licensing agreements** <br><br> Value $            **Unknown** | | | | 247,966.84 | Unknown |
| Account No. <br><br> **Carr, Davis H., Trustee** <br> **1600 Division Street** <br> **Suite 700** <br> **PO Box 340025** <br> **Nashville, TN 37203** | X | - | 9/21/2004 <br><br> **Annual licensing fees pursuant to software licensing agreements** <br><br> Value $            **Unknown** | | | | 92,987.79 | Unknown |
| Account No. <br><br> **Choate, Tim** <br> **1823 Sanctuary Place** <br> **Murfreesboro, TN 37128** | X | - | 9/21/2004 <br><br> **Annual licensing fees pursuant to software licensing agreements** <br><br> Value $            **Unknown** | | | | 3,258,255.27 | Unknown |

___**5**___ continuation sheets attached

Subtotal
(Total of this page)

| 3,901,117.11 | Unknown |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Edgenet, Inc.**                                                    ,          Case No.    **14-10066 BLS**
                                      Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/21/2004 | | | | | |
| Conner, Lewis PO Box 150039 Nashville, TN 37215 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $          **Unknown** | | | | **327,043.67** | **Unknown** |
| Account No. | | | 9/21/2004 | | | | | |
| Davis, Martin & Kathy 4426 Tyne Blvd Nashville, TN 37215 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $          **Unknown** | | | | **278,963.39** | **Unknown** |
| Account No. | | | 9/21/2004 | | | | | |
| Davis, Michael D. 1040 Balmoral Drive Nashville, TN 37220 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $          **Unknown** | | | | **139,481.69** | **Unknown** |
| Account No. | | | 9/21/2004 | | | | | |
| Davis, Stephanie O. 1040 Balmoral Drive Nashville, TN 37220 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $          **Unknown** | | | | **139,481.69** | **Unknown** |
| Account No. | | | 9/21/2004 | | | | | |
| Hendrick, James R. III 231 Fifth Avenue N Nashville, TN 37219 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $          **Unknown** | | | | **688,109.70** | **Unknown** |

Sheet  **1**  of  **5**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **1,573,080.14** | **Unknown** |

B6D (Official Form 6D) (12/07) - Cont.

In re  __Edgenet, Inc._____,    Case No. __14-10066 BLS_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hsu, Chun** <br> **20 Bryson Landing** <br> **Lilburn, GA 30047** | X | - | 9/21/2004 <br><br> **Annual licensing fees pursuant to software licensing agreements** <br><br> Value $       **Unknown** | | | | **400,552.38** | **Unknown** |
| Account No. <br><br> **Liberty Partners Lenders, L.L.C. - 2008** <br> **485 Lexington Avenue** <br> **New York, NY 10017** | | - | 10/22/2008 <br><br> **Lien on all assets** <br><br> Value $       **Unknown** | | | | **10,762,608.61** | **Unknown** |
| Account No. <br><br> **Liberty Partners Lenders, L.L.C. - 2008** <br> **485 Lexington Avenue** <br> **New York, NY 10017** | | - | 10/22/2008 <br><br> **Lien on all assets** <br><br> Value $       **Unknown** | | | | **29,225,226.27** | **Unknown** |
| Account No. <br><br> **Liberty Partners Lenders, L.L.C. - 2010** <br> **485 Lexington Avenue** <br> **New York, NY 10017** | | - | 1/25/2010 <br><br> **Lien on all assets** <br><br> Value $       **Unknown** | | | | **9,486,758.42** | **Unknown** |
| Account No. <br><br> **Liberty Partners Lenders, L.L.C. - 2010** <br> **485 Lexington Avenue** <br> **New York, NY 10017** | | - | 10/14/2010 <br><br> **Lien on all assets** <br><br> Value $       **Unknown** | | | | **7,877,056.45** | **Unknown** |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **57,752,202.13**    **Unknown**

B6D (Official Form 6D) (12/07) - Cont.

In re __Edgenet, Inc._____ ,    Case No. __14-10066 BLS_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/8/2011 | | | | | |
| Liberty Partners Lenders, L.L.C. - 2011 485 Lexington Avenue New York, NY 10017 | | - | Lien on all assets | | | | | |
| | | | Value $            Unknown | | | | 14,390,494.47 | Unknown |
| Account No. | | | 9/2/2011 | | | | | |
| Liberty Partners Lenders, L.L.C. - 2011 485 Lexington Avenue New York, NY 10017 | | - | Lien on all assets | | | | | |
| | | | Value $            Unknown | | | | 13,925,549.41 | Unknown |
| Account No. | | | 9/21/2004 | | | | | |
| Lin, Richard 208 N. Lincoln Avenue #108 Monterey Park, CA 97155 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $            Unknown | | | | 371,951.19 | Unknown |
| Account No. | | | 9/21/2004 | | | | | |
| Marxer, Fred 228 Preston Road Columbus, OH 43209 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $            Unknown | | | | 232,469.49 | Unknown |
| Account No. | | | 9/21/2004 | | | | | |
| Neal, Bob 800 Kenwick Court Nashville, TN 37221 | X | - | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | Value $            Unknown | | | | 964,229.53 | Unknown |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 29,884,694.09 | Unknown |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __Edgenet, Inc._____,        Case No. __14-10066 BLS_____
                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 9/21/2004 | | | | | |
| Pinson, Richard 1490 Willowbrooke Circle Franklin, TN 37069 | X | - | | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | | Value $        Unknown | | | | 3,592,435.12 | Unknown |
| Account No. | | | | | 9/21/2004 | | | | | |
| Thompson, Joe Jr. 1600 Division Street Suite 400 Nashville, TN 37203 | X | - | | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | | Value $        Unknown | | | | 448,602.90 | Unknown |
| Account No. | | | | | 9/21/2004 | | | | | |
| Thompson, Joseph H. 850 Glendale Lane Nashville, TN 37204 | X | - | | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | | Value $        Unknown | | | | 263,748.38 | Unknown |
| Account No. | | | | | 9/21/2004 | | | | | |
| Vakili, A. D. 1 Clairemont Circle Tullahoma, TN 37388-4850 | X | - | | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | | Value $        Unknown | | | | 449,633.21 | Unknown |
| Account No. | | | | | 9/21/2004 | | | | | |
| Williams, Scott 424 Charlie Crosslin Road Manchester, TN 37355 | X | - | | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | | Value $        Unknown | | | | 223,784.44 | Unknown |

Sheet __4___ of __5___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        4,978,204.05        Unknown

B6D (Official Form 6D) (12/07) - Cont.

In re    **Edgenet, Inc.**                                                      ,    Case No.    **14-10066 BLS**
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 9/21/2004 | | | | | |
| Wu, Albert 450 Alton Road #3510 Miami Beach, FL 33139 | X | - | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | Value $              Unknown | | | | 1,430,520.58 | Unknown |
| Account No. | | | | 9/21/2004 | | | | | |
| Wu, Ernest H. 1408 Chandler Road Huntsville, AL 35801 | X | - | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | Value $              Unknown | | | | 1,619,977.62 | Unknown |
| Account No. | | | | 9/21/2004 | | | | | |
| Wu, James 8 St. Charles Road Huntsville, AL 35801 | X | - | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | Value $              Unknown | | | | 1,329,405.64 | Unknown |
| Account No. | | | | 9/21/2004 | | | | | |
| Wu, Karen 8 St. Charles Road Huntsville, AL 35801 | X | - | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | Value $              Unknown | | | | 1,430,520.58 | Unknown |
| Account No. | | | | 9/21/2004 | | | | | |
| Wu, Y. C. L. Susan 8 St. Charles Road Huntsville, AL 35801 | X | - | | Annual licensing fees pursuant to software licensing agreements | | | | | |
| | | | | Value $              Unknown | | | | 186,163.43 | Unknown |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 5,996,587.85 | Unknown

Total
(Report on Summary of Schedules) | 104,085,885.37 | Unknown

B6E (Official Form 6E) (4/13)

In re  **Edgenet, Inc.**                                                                    ,     Case No.    **14-10066 BLS**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                              __1__     continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Edgenet, Inc._____,    Case No. ___14-10066 BLS_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IRS - remitted to ADP by wire** | - | | **2013**<br><br>**Taxes and certain other debts** | | | | 4,135.50 | 0.00 | 4,135.50 |
| Account No.<br><br>**Washington State Dept of Revenue Taxpayer Account Administration PO Box 47476 Olympia, WA 98504** | - | | **13-Nov**<br><br>**Taxes and certain other debts** | | | | 669.09 | 0.00 | 669.09 |
| Account No.<br><br>**Washington State Dept of Revenue Taxpayer Account Administration PO Box 47476 Olympia, WA 98504** | - | | **13-Dec**<br><br>**Taxes and certain other debts** | | | | 769.70 | 0.00 | 769.70 |
| Account No.<br><br>**Wisconsin Dept of Revenue 2135 Rimrock Rd PO Box 8902 Madison, WI 53708** | - | | **2013**<br><br>**Taxes and certain other debts** | | | | 20.00 | 0.00 | 20.00 |
| Account No. | | | | | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00<br>5,594.29 | 5,594.29 |
| Total (Report on Summary of Schedules) | 0.00<br>5,594.29 | 5,594.29 |

B6F (Official Form 6F) (12/07)

In re __**Edgenet, Inc.**_____ ,    Case No. __**14-10066 BLS**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7632P**  **ARAMARK** **2885 South 171st St** **New Berlin, WI 53151** | - | | 12/17/2013 - 1/4/2014 **Office Supplies** | | | | 1,272.38 |
| Account No. **799766**  **Commercial Office Products** **2225 S. Danny Road** **New Berlin, WI 53146** | | | 1/13/2014 **Office Supplies** | | | | 203.88 |
| Account No. **x5213**  **DeWitt Ross & Stevens** **Two East Mifflin St** **Suite 600** **Madison, WI 53703-2865** | - | | 12/2013 **Professional fees - legal contracts** | | | | 21,282.88 |
| Account No.  **Liberty Partners** **485 Lexington Ave** **2nd Floor** **New York, NY 10017** | - | | 9/2004 - 1/14/2014 **Management fees** | | | | 1,760,416.50 |
| __3__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 1,783,175.64 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Edgenet, Inc.** ,                    Case No. **14-10066 BLS**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5955**<br><br>**Linkedin Corporation**<br>**2029 Steirlin Ct.**<br>**Mountain View, CA 94043** | - | | **12/2013**<br>**Sales executive with Salesforce** | | | | **7,012.80** |
| Account No. **x2168**<br><br>**Meditative, a Yellow Pages Group Company**<br>**16 Place du Commerce**<br>**Verdun, QC, H3E 2A5** | - | | **12/2013**<br>**Consulting - Social Media** | | | | **7,257.06** |
| Account No. **1150**<br><br>**Nicolet Natural SE**<br>**14401 58th Rd**<br>**Sturtevant, WI 53177** | | | **1/14/2014**<br>**Office Supplies** | | | | **54.55** |
| Account No. **xxx xxxx #9497**<br><br>**Office Copying Equipment**<br>**1540 S. 113th St.**<br>**Milwaukee, WI 53214-3897** | - | | **12/12/2013 - 1/11/2014**<br>**Copy Machine Supplies** | | | | **65.62** |
| Account No. **xxxxxxx-xxxRE-01**<br><br>**Omnivue Business Solutions LLC**<br>**PO Box 3207**<br>**Alpharetta, GA 30023** | - | | **1/14/2014**<br>**Consulting - Microsoft Dynamics GL** | | | | **82.50** |

Sheet no. **1** of **3** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,472.53**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Edgenet, Inc.**                                          ,     Case No.  **14-10066 BLS**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 0072135 <br><br> **Park Place Technologies** <br> **PO Box 71-0790** <br> **Columbus, OH 43271-0790** | - | | 12/1/2013-1/14/2014 <br> **Computer Support** | | | | 5,177.98 |
| Account No. x-xxS047 <br><br> **RJ Young Company, Inc** <br> **809 Division St** <br> **PO Box 40623** | - | | 12/23/2013-1/14/2014 <br> **Copier Rental** | | | | 1,128.31 |
| Account No. xxxxxx xxx 11-14 <br><br> **Skyline Exhibit Group, Inc** <br> **144 Bain Dr** <br> **La Vergne, TN 37086** | - | | 1/1/2014-1/14/2014 <br> **Trade show display booth storage** | | | | 259.00 |
| Account No. xx15FE <br><br> **UPS Ground** <br> **PO Box 7247-0244** <br> **Nashville, TN 37204** | - | | 1/3/2014-1/11/2014 <br> **Package delivery** | | | | 165.71 |
| Account No. x9051 <br><br> **Webb's Refreshments** <br> **PO Box 4011** <br> **Murfreesboro, TN 37133-4011** | - | | 12/2013 <br> **Office Supplies** | | | | 295.95 |

Sheet no. __2__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,026.95**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxxxx78-03**<br><br>**Wisconsin Dept of Revenue**<br>**2135 Rimrock Rd**<br>**PO Box 8902**<br>**Madison, WI 53708** | - | | **12/2013**<br>**Late filing penalty** | | | | **20.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __3___ of __3___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **20.00** |
| | Total<br>(Report on Summary of Schedules) | **1,804,695.12** |

B6G (Official Form 6G) (12/07)

.

In re  **Edgenet, Inc.**                                                                    ,     Case No.  __14-10066 BLS__
                                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **A. I Group**<br>**12725 Morris Road**<br>**Building 100**<br>**Suite 200**<br>**Alpharetta, GA 30004** | **Insurance broker** |
| **AAIA**<br>**P.O. Box 37167**<br>**Baltimore, MD 21297-3167** | **Annual membership Automotive Aftermarket Industry Association** |
| **ADP**<br>**5680 New Northside Drive**<br>**Atlanta, GA 30328-4612** | **Payroll and payroll tax return preparation services** |
| **AFLAC**<br>**ATTN: Remittance Processing**<br>**1932 Wynnton  Road**<br>**Columbus, GA 31999-0797** | **Provider of voluntary insurance benefits** |
| **Ailco Equipment Finance Group Inc.**<br>**Dept 5321**<br>**PO Box 3090**<br>**Milwaukee, WI 53201-3090** | **Waukesha WI copier lease** |
| **All Safe Mini Stor-It**<br>**P.O. Box 913**<br>**Waukehsa, WI 53187** | **Off site storage for Waukesha, WI office** |
| **ARAMARK Refreshment Serv GA**<br>**1299 Collier Rd. NW**<br>**Atlanta, GA 30318** | **Beverage supplier GA** |
| **ARAMARK Refreshment Serv WI**<br>**2885 South 171st Street**<br>**New Berlin, WI 53151** | **Beverage supplier WI** |
| **Arch Specialty Insurance**<br>**10909 Mill Valley Road**<br>**Suite 210**<br>**Omaha, NE 68154** | **Provider of insurance - E&O** |
| **Aventis Systems**<br>**189 Cobb Parkway North**<br>**Suite B-7**<br>**Marietta, GA 30062** | |

**65**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.**                                                                ,        Case No.  __14-10066 BLS__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bill Deming Productions**<br>n8007 Woody Ln<br>Ixonia, WI 53036 | **Design services; paid as services rendered** |
| **Blue Cross Blue Shield of GA**<br>P.O. Box 5283<br>Carol Stream, IL 60197-5283 | **Provider of employee benefits - medical, prescription and vision** |
| **BMO Harris Bank N.A.**<br>N14 W23999 Stone Ridge Drive<br>Waukesha, WI 53188 | **Safe deposit boxes; annual rent paid in advance** |
| **Brooksource/Medasource Tehnical Youth**<br>8365 Keystone Crossing Blvd<br>Suite 104<br>Indianapolis, IN 46240 | **Recruitment and staffing professionals providing services on an as requested basis** |
| **Chartis Specialty Insurance**<br>32 Old Slip<br>New York, NY 10005 | **Provider of insurance - D&O, EPL, FID for the period 7/1/2013 - 7/1/2014** |
| **Connectivist Media, LLC**<br>544 E. Ogden Avenue, Suite 700-161<br>Milwaukee, WI 53202 | **Social media/advertising services; agreement signed 8/1/2012** |
| **Creative Publishing**<br>400 First Avenue N<br>Ste # 300<br>Minneapolis, MN 55401-1721 | **Design services** |
| **CRMfusion Inc**<br>52 Charttwell Cr<br>Suite 101<br>Keswick, ON L4P3N8 | **Annual software license; Salesforce Demand Tools; 9/1/2013 - 9/1/2014** |
| **CT Corporation**<br>1201 Peachtree St. NE<br>Atlanta, GA 30361 | **Registered agents** |
| **Customer1** | **1 contract** |
| **Customer10** | **1 contract** |
| **Customer100** | **1 contract** |
| **Customer1000** | **2 contracts** |
| **Customer1001** | **2 contracts** |
| **Customer1002** | **2 contracts** |
| **Customer1003** | **2 contracts** |

Sheet __1__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**
_____ ,   Case No.    **14-10066 BLS**
                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1004** | **2 contracts** |
| **Customer1005** | **1 contract** |
| **Customer1006** | **1 contract** |
| **Customer1007** | **7 contracts** |
| **Customer1008** | **1 contract** |
| **Customer1009** | **2 contracts** |
| **Customer101** | **1 contract** |
| **Customer1010** | **1 contract** |
| **Customer1011** | **1 contract** |
| **Customer1012** | **1 contract** |
| **Customer1013** | **1 contract** |
| **Customer1014** | **1 contract** |
| **Customer1015** | **1 contract** |
| **Customer1016** | **1 contract** |
| **Customer1017** | **1 contract** |
| **Customer1018** | **2 contracts** |
| **Customer1019** | **1 contract** |
| **Customer102** | **1 contract** |
| **Customer1020** | **1 contract** |
| **Customer1021** | **1 contract** |
| **Customer1022** | **1 contract** |
| **Customer1023** | **1 contract** |
| **Customer1024** | **4 contracts** |
| **Customer1025** | **2 contracts** |
| **Customer1026** | **1 contract** |
| **Customer1027** | **1 contract** |

Sheet  **2**  of  **65**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Customer1028** | **3 contracts** |
| **Customer1029** | **1 contract** |
| **Customer103** | **1 contract** |
| **Customer1030** | **2 contracts** |
| **Customer1031** | **1 contract** |
| **Customer1032** | **1 contract** |
| **Customer1033** | **1 contract** |
| **Customer1034** | **1 contract** |
| **Customer1035** | **1 contract** |
| **Customer1036** | **1 contract** |
| **Customer1037** | **1 contract** |
| **Customer1038** | **1 contract** |
| **Customer1039** | **1 contract** |
| **Customer104** | **1 contract** |
| **Customer1040** | **1 contract** |
| **Customer1041** | **1 contract** |
| **Customer1042** | **1 contract** |
| **Customer1043** | **1 contract** |
| **Customer1044** | **1 contract** |
| **Customer1045** | **1 contract** |
| **Customer1046** | **1 contract** |
| **Customer1047** | **1 contract** |
| **Customer1048** | **1 contract** |
| **Customer1049** | **1 contract** |
| **Customer105** | **2 contracts** |
| **Customer1050** | **1 contract** |

Sheet    **3**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                   ,    Case No.    **14-10066 BLS**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1051** | **7 contracts** |
| **Customer1052** | **1 contract** |
| **Customer1053** | **1 contract** |
| **Customer1054** | **1 contract** |
| **Customer1055** | **1 contract** |
| **Customer1056** | **1 contract** |
| **Customer1057** | **1 contract** |
| **Customer1058** | **1 contract** |
| **Customer1059** | **1 contract** |
| **Customer106** | **1 contract** |
| **Customer1060** | **2 contracts** |
| **Customer1061** | **1 contract** |
| **Customer1062** | **1 contract** |
| **Customer1063** | **1 contract** |
| **Customer1064** | **1 contract** |
| **Customer1065** | **1 contract** |
| **Customer1066** | **1 contract** |
| **Customer1067** | **1 contract** |
| **Customer1068** | **1 contract** |
| **Customer1069** | **2 contracts** |
| **Customer107** | **1 contract** |
| **Customer1070** | **2 contracts** |
| **Customer1071** | **1 contract** |
| **Customer1072** | **1 contract** |
| **Customer1073** | **1 contract** |
| **Customer1074** | **1 contract** |

Sheet __4__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc._____,    Case No. __14-10066 BLS_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1075** | **1 contract** |
| **Customer1076** | **1 contract** |
| **Customer1077** | **4 contracts** |
| **Customer1078** | **1 contract** |
| **Customer1079** | **1 contract** |
| **Customer108** | **2 contracts** |
| **Customer1080** | **1 contract** |
| **Customer1081** | **5 contracts** |
| **Customer1082** | **1 contract** |
| **Customer1083** | **2 contracts** |
| **Customer1084** | **1 contract** |
| **Customer1085** | **1 contract** |
| **Customer1086** | **1 contract** |
| **Customer1087** | **1 contract** |
| **Customer1088** | **1 contract** |
| **Customer1089** | **1 contract** |
| **Customer109** | **1 contract** |
| **Customer1090** | **1 contract** |
| **Customer1091** | **1 contract** |
| **Customer1092** | **1 contract** |
| **Customer1093** | **1 contract** |
| **Customer1094** | **1 contract** |
| **Customer1095** | **1 contract** |
| **Customer1096** | **1 contract** |
| **Customer1097** | **1 contract** |
| **Customer1098** | **1 contract** |

Sheet __5__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**
_____,    Case No.___**14-10066 BLS**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1099** | **1 contract** |
| **Customer11** | **1 contract** |
| **Customer110** | **1 contract** |
| **Customer1100** | **1 contract** |
| **Customer1101** | **1 contract** |
| **Customer1102** | **1 contract** |
| **Customer1103** | **2 contracts** |
| **Customer1104** | **3 contracts** |
| **Customer1105** | **1 contract** |
| **Customer1106** | **1 contract** |
| **Customer1107** | **1 contract** |
| **Customer1108** | **1 contract** |
| **Customer1109** | **1 contract** |
| **Customer111** | **2 contracts** |
| **Customer1110** | **1 contract** |
| **Customer1111** | **1 contract** |
| **Customer1112** | **1 contract** |
| **Customer1113** | **1 contract** |
| **Customer1114** | **1 contract** |
| **Customer1115** | **1 contract** |
| **Customer1116** | **1 contract** |
| **Customer1117** | **2 contracts** |
| **Customer1118** | **1 contract** |
| **Customer1119** | **2 contracts** |
| **Customer112** | **1 contract** |
| **Customer1120** | **1 contract** |

Sheet ___**6**___ of ___**65**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                              ,    Case No.    **14-10066 BLS**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1121** | **1 contract** |
| **Customer1122** | **2 contracts** |
| **Customer1123** | **1 contract** |
| **Customer1124** | **1 contract** |
| **Customer1125** | **1 contract** |
| **Customer1126** | **1 contract** |
| **Customer1127** | **1 contract** |
| **Customer1128** | **1 contract** |
| **Customer1129** | **1 contract** |
| **Customer113** | **1 contract** |
| **Customer1130** | **1 contract** |
| **Customer1131** | **1 contract** |
| **Customer1132** | **1 contract** |
| **Customer1133** | **1 contract** |
| **Customer1134** | **1 contract** |
| **Customer1135** | **1 contract** |
| **Customer1136** | **1 contract** |
| **Customer1137** | **1 contract** |
| **Customer1138** | **2 contracts** |
| **Customer1139** | **1 contract** |
| **Customer114** | **2 contracts** |
| **Customer1140** | **1 contract** |
| **Customer1141** | **1 contract** |
| **Customer1142** | **1 contract** |
| **Customer1143** | **4 contracts** |
| **Customer1144** | **1 contract** |

Sheet __7__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                      ,    Case No.    __14-10066 BLS__
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1145** | **1 contract** |
| **Customer1146** | **1 contract** |
| **Customer1147** | **1 contract** |
| **Customer1148** | **1 contract** |
| **Customer1149** | **1 contract** |
| **Customer115** | **1 contract** |
| **Customer1150** | **1 contract** |
| **Customer1151** | **1 contract** |
| **Customer1152** | **2 contracts** |
| **Customer1153** | **3 contracts** |
| **Customer1154** | **1 contract** |
| **Customer1155** | **1 contract** |
| **Customer1156** | **1 contract** |
| **Customer1157** | **1 contract** |
| **Customer1158** | **1 contract** |
| **Customer1159** | **1 contract** |
| **Customer116** | **1 contract** |
| **Customer1160** | **3 contracts** |
| **Customer1161** | **1 contract** |
| **Customer1162** | **1 contract** |
| **Customer1163** | **1 contract** |
| **Customer1164** | **2 contracts** |
| **Customer1165** | **1 contract** |
| **Customer1166** | **1 contract** |
| **Customer1167** | **1 contract** |
| **Customer1168** | **1 contract** |

Sheet __8__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Edgenet, Inc.**

_____,    Case No.___**14-10066 BLS**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1169** | **1 contract** |
| **Customer117** | **1 contract** |
| **Customer1170** | **1 contract** |
| **Customer1171** | **1 contract** |
| **Customer1172** | **1 contract** |
| **Customer1173** | **1 contract** |
| **Customer1174** | **1 contract** |
| **Customer1175** | **2 contracts** |
| **Customer1176** | **1 contract** |
| **Customer1177** | **1 contract** |
| **Customer1178** | **1 contract** |
| **Customer1179** | **1 contract** |
| **Customer118** | **1 contract** |
| **Customer1180** | **1 contract** |
| **Customer1181** | **1 contract** |
| **Customer1182** | **1 contract** |
| **Customer1183** | **1 contract** |
| **Customer1184** | **1 contract** |
| **Customer1185** | **1 contract** |
| **Customer1186** | **1 contract** |
| **Customer1187** | **1 contract** |
| **Customer1188** | **1 contract** |
| **Customer1189** | **3 contracts** |
| **Customer119** | **3 contracts** |
| **Customer1190** | **1 contract** |
| **Customer1191** | **1 contract** |

Sheet __**9**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                                                    Case No.    **14-10066 BLS**
_____,    _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1192** | **2 contracts** |
| **Customer1193** | **1 contract** |
| **Customer1194** | **1 contract** |
| **Customer1195** | **1 contract** |
| **Customer1196** | **1 contract** |
| **Customer1197** | **2 contracts** |
| **Customer1198** | **1 contract** |
| **Customer1199** | **1 contract** |
| **Customer12** | **1 contract** |
| **Customer120** | **2 contracts** |
| **Customer1200** | **1 contract** |
| **Customer1201** | **1 contract** |
| **Customer1202** | **2 contracts** |
| **Customer1203** | **1 contract** |
| **Customer1204** | **1 contract** |
| **Customer1205** | **1 contract** |
| **Customer1206** | **2 contracts** |
| **Customer1207** | **2 contracts** |
| **Customer1208** | **1 contract** |
| **Customer1209** | **1 contract** |
| **Customer121** | **1 contract** |
| **Customer1210** | **1 contract** |
| **Customer1211** | **1 contract** |
| **Customer1212** | **1 contract** |
| **Customer1213** | **1 contract** |
| **Customer1214** | **1 contract** |

Sheet    **10**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ ,                              Case No. __14-10066 BLS__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1215** | **1 contract** |
| **Customer1216** | **5 contracts** |
| **Customer1217** | **1 contract** |
| **Customer1218** | **1 contract** |
| **Customer1219** | **1 contract** |
| **Customer122** | **8 contracts** |
| **Customer1220** | **1 contract** |
| **Customer1221** | **1 contract** |
| **Customer1222** | **2 contracts** |
| **Customer1223** | **1 contract** |
| **Customer1224** | **1 contract** |
| **Customer1225** | **1 contract** |
| **Customer1226** | **2 contracts** |
| **Customer1227** | **1 contract** |
| **Customer1228** | **1 contract** |
| **Customer1229** | **1 contract** |
| **Customer123** | **2 contracts** |
| **Customer1230** | **1 contract** |
| **Customer1231** | **1 contract** |
| **Customer1232** | **1 contract** |
| **Customer1233** | **1 contract** |
| **Customer1234** | **1 contract** |
| **Customer1235** | **1 contract** |
| **Customer1236** | **2 contracts** |
| **Customer1237** | **1 contract** |
| **Customer1238** | **1 contract** |

Sheet __11__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ ,                                                   Case No. __14-10066 BLS__
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Customer1239 | 1 contract |
| Customer124 | 1 contract |
| Customer1240 | 3 contracts |
| Customer1241 | 1 contract |
| Customer1242 | 1 contract |
| Customer1243 | 1 contract |
| Customer1244 | 1 contract |
| Customer1245 | 1 contract |
| Customer1246 | 1 contract |
| Customer1247 | 2 contracts |
| Customer1248 | 1 contract |
| Customer1249 | 1 contract |
| Customer125 | 1 contract |
| Customer1250 | 1 contract |
| Customer1251 | 1 contract |
| Customer1252 | 2 contracts |
| Customer1253 | 2 contracts |
| Customer1254 | 2 contracts |
| Customer1256 | 2 contracts |
| Customer1257 | 2 contracts |
| Customer1258 | 2 contracts |
| Customer1259 | 1 contract |
| Customer126 | 1 contract |
| Customer1260 | 1 contract |
| Customer1261 | 1 contract |
| Customer1262 | 1 contract |

Sheet __12__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                 ,    Case No.    **14-10066 BLS**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1263** | **1 contract** |
| **Customer1264** | **2 contracts** |
| **Customer1265** | **1 contract** |
| **Customer1266** | **1 contract** |
| **Customer1267** | **1 contract** |
| **Customer1268** | **1 contract** |
| **Customer1269** | **1 contract** |
| **Customer127** | **1 contract** |
| **Customer1270** | **1 contract** |
| **Customer1271** | **1 contract** |
| **Customer1272** | **1 contract** |
| **Customer1273** | **1 contract** |
| **Customer1274** | **1 contract** |
| **Customer1275** | **1 contract** |
| **Customer1276** | **2 contracts** |
| **Customer1277** | **1 contract** |
| **Customer1278** | **1 contract** |
| **Customer1279** | **1 contract** |
| **Customer128** | **2 contracts** |
| **Customer1280** | **1 contract** |
| **Customer1281** | **1 contract** |
| **Customer1282** | **1 contract** |
| **Customer1283** | **2 contracts** |
| **Customer1284** | **2 contracts** |
| **Customer1285** | **1 contract** |
| **Customer1286** | **1 contract** |

Sheet   **13**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc._____,    Case No. __14-10066 BLS____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Customer1287 | 2 contracts |
| Customer1288 | 1 contract |
| Customer1289 | 2 contracts |
| Customer129 | 1 contract |
| Customer1290 | 2 contracts |
| Customer1291 | 1 contract |
| Customer1292 | 1 contract |
| Customer1293 | 1 contract |
| Customer1294 | 1 contract |
| Customer1295 | 1 contract |
| Customer1296 | 1 contract |
| Customer1297 | 1 contract |
| Customer1298 | 1 contract |
| Customer1299 | 1 contract |
| Customer13 | 1 contract |
| Customer130 | 1 contract |
| Customer1300 | 3 contracts |
| Customer1301 | 1 contract |
| Customer1302 | 1 contract |
| Customer1303 | 1 contract |
| Customer1304 | 2 contracts |
| Customer1305 | 1 contract |
| Customer1306 | 1 contract |
| Customer1307 | 1 contract |
| Customer1308 | 2 contracts |
| Customer1309 | 2 contracts |

Sheet __14__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                    Case No.    **14-10066 BLS**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer131** | **1 contract** |
| **Customer1310** | **1 contract** |
| **Customer1311** | **1 contract** |
| **Customer1312** | **1 contract** |
| **Customer1313** | **2 contracts** |
| **Customer1314** | **1 contract** |
| **Customer1315** | **1 contract** |
| **Customer1316** | **1 contract** |
| **Customer1317** | **1 contract** |
| **Customer1318** | **1 contract** |
| **Customer1319** | **1 contract** |
| **Customer132** | **1 contract** |
| **Customer1320** | **1 contract** |
| **Customer1321** | **2 contracts** |
| **Customer1322** | **1 contract** |
| **Customer1323** | **1 contract** |
| **Customer1324** | **1 contract** |
| **Customer1325** | **2 contracts** |
| **Customer1326** | **1 contract** |
| **Customer1327** | **3 contracts** |
| **Customer1328** | **1 contract** |
| **Customer1329** | **2 contracts** |
| **Customer133** | **1 contract** |
| **Customer1330** | **2 contracts** |
| **Customer1331** | **3 contracts** |
| **Customer1332** | **1 contract** |

Sheet   **15**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                          ,          Case No.  **14-10066 BLS**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1333** | **1 contract** |
| **Customer1334** | **1 contract** |
| **Customer1335** | **1 contract** |
| **Customer1336** | **1 contract** |
| **Customer1337** | **8 contracts** |
| **Customer1338** | **1 contract** |
| **Customer1339** | **1 contract** |
| **Customer134** | **1 contract** |
| **Customer1340** | **2 contracts** |
| **Customer1341** | **1 contract** |
| **Customer1342** | **5 contracts** |
| **Customer1343** | **2 contracts** |
| **Customer1344** | **3 contracts** |
| **Customer1345** | **1 contract** |
| **Customer1346** | **1 contract** |
| **Customer1347** | **1 contract** |
| **Customer1348** | **4 contracts** |
| **Customer1349** | **1 contract** |
| **Customer135** | **2 contracts** |
| **Customer1350** | **1 contract** |
| **Customer1351** | **1 contract** |
| **Customer1352** | **4 contracts** |
| **Customer1353** | **1 contract** |
| **Customer1354** | **1 contract** |
| **Customer1355** | **2 contracts** |
| **Customer1356** | **2 contracts** |

Sheet __16__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Edgenet, Inc.**                                                    ,      Case No.   **14-10066 BLS**
                                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1357** | **2 contracts** |
| **Customer1358** | **1 contract** |
| **Customer1359** | **1 contract** |
| **Customer136** | **2 contracts** |
| **Customer1360** | **2 contracts** |
| **Customer1361** | **1 contract** |
| **Customer1362** | **1 contract** |
| **Customer1363** | **2 contracts** |
| **Customer1364** | **1 contract** |
| **Customer1365** | **2 contracts** |
| **Customer1366** | **1 contract** |
| **Customer1367** | **2 contracts** |
| **Customer1368** | **1 contract** |
| **Customer1369** | **2 contracts** |
| **Customer137** | **1 contract** |
| **Customer1370** | **1 contract** |
| **Customer1371** | **2 contracts** |
| **Customer1372** | **2 contracts** |
| **Customer1373** | **1 contract** |
| **Customer1374** | **3 contracts** |
| **Customer1375** | **1 contract** |
| **Customer1376** | **1 contract** |
| **Customer1377** | **1 contract** |
| **Customer1378** | **1 contract** |
| **Customer1379** | **3 contracts** |
| **Customer138** | **1 contract** |

Sheet   **17**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                        ,    Case No.    **14-10066 BLS**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1380** | **1 contract** |
| **Customer1381** | **1 contract** |
| **Customer1382** | **1 contract** |
| **Customer1383** | **1 contract** |
| **Customer1384** | **1 contract** |
| **Customer1385** | **1 contract** |
| **Customer1386** | **1 contract** |
| **Customer1387** | **1 contract** |
| **Customer1388** | **1 contract** |
| **Customer1389** | **2 contracts** |
| **Customer139** | **1 contract** |
| **Customer1390** | **1 contract** |
| **Customer1391** | **3 contracts** |
| **Customer1392** | **1 contract** |
| **Customer1393** | **1 contract** |
| **Customer1394** | **1 contract** |
| **Customer1395** | **1 contract** |
| **Customer1396** | **1 contract** |
| **Customer1397** | **1 contract** |
| **Customer1398** | **1 contract** |
| **Customer1399** | **1 contract** |
| **Customer14** | **1 contract** |
| **Customer140** | **1 contract** |
| **Customer1400** | **1 contract** |
| **Customer1401** | **2 contracts** |
| **Customer1402** | **1 contract** |

Sheet __18__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ _____,     Case No. __14-10066 BLS__ _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1403** | **1 contract** |
| **Customer1404** | **1 contract** |
| **Customer1405** | **1 contract** |
| **Customer1406** | **1 contract** |
| **Customer1407** | **3 contracts** |
| **Customer1408** | **4 contracts** |
| **Customer1409** | **2 contracts** |
| **Customer141** | **1 contract** |
| **Customer1410** | **6 contracts** |
| **Customer1411** | **1 contract** |
| **Customer1412** | **1 contract** |
| **Customer1413** | **1 contract** |
| **Customer1414** | **1 contract** |
| **Customer1415** | **1 contract** |
| **Customer1416** | **1 contract** |
| **Customer1417** | **1 contract** |
| **Customer1418** | **1 contract** |
| **Customer1419** | **1 contract** |
| **Customer142** | **1 contract** |
| **Customer1420** | **1 contract** |
| **Customer1421** | **1 contract** |
| **Customer1422** | **1 contract** |
| **Customer1423** | **2 contracts** |
| **Customer1424** | **1 contract** |
| **Customer1425** | **1 contract** |
| **Customer1426** | **1 contract** |

Sheet __19__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Edgenet, Inc.**                                                              Case No.   **14-10066 BLS**
                                                                            ,
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer1427** | **6 contracts** |
| **Customer1428** | **1 contract** |
| **Customer1429** | **1 contract** |
| **Customer143** | **1 contract** |
| **Customer1430** | **1 contract** |
| **Customer1431** | **1 contract** |
| **Customer1432** | **1 contract** |
| **Customer1433** | **1 contract** |
| **Customer1434** | **1 contract** |
| **Customer1435** | **1 contract** |
| **Customer1436** | **3 contracts** |
| **Customer1437** | **1 contract** |
| **Customer1438** | **1 contract** |
| **Customer1439** | **2 contracts** |
| **Customer144** | **1 contract** |
| **Customer145** | **1 contract** |
| **Customer146** | **1 contract** |
| **Customer147** | **1 contract** |
| **Customer148** | **1 contract** |
| **Customer149** | **1 contract** |
| **Customer15** | **1 contract** |
| **Customer150** | **1 contract** |
| **Customer151** | **1 contract** |
| **Customer152** | **1 contract** |
| **Customer153** | **1 contract** |
| **Customer154** | **1 contract** |

Sheet __20__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                              ,    Case No.    **14-10066 BLS**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer155** | **1 contract** |
| **Customer156** | **1 contract** |
| **Customer157** | **1 contract** |
| **Customer158** | **1 contract** |
| **Customer159** | **1 contract** |
| **Customer16** | **1 contract** |
| **Customer160** | **1 contract** |
| **Customer161** | **1 contract** |
| **Customer162** | **1 contract** |
| **Customer163** | **1 contract** |
| **Customer164** | **2 contracts** |
| **Customer165** | **1 contract** |
| **Customer166** | **1 contract** |
| **Customer167** | **1 contract** |
| **Customer168** | **1 contract** |
| **Customer169** | **1 contract** |
| **Customer17** | **1 contract** |
| **Customer170** | **1 contract** |
| **Customer171** | **1 contract** |
| **Customer172** | **1 contract** |
| **Customer173** | **1 contract** |
| **Customer174** | **1 contract** |
| **Customer175** | **1 contract** |
| **Customer176** | **1 contract** |
| **Customer177** | **1 contract** |
| **Customer178** | **1 contract** |

Sheet __21__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  __Edgenet, Inc.__                                          ,     Case No. __14-10066 BLS__
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Customer179 | 1 contract |
| Customer18 | 1 contract |
| Customer180 | 1 contract |
| Customer181 | 1 contract |
| Customer182 | 1 contract |
| Customer183 | 2 contracts |
| Customer184 | 1 contract |
| Customer185 | 1 contract |
| Customer186 | 1 contract |
| Customer187 | 1 contract |
| Customer188 | 1 contract |
| Customer189 | 1 contract |
| Customer19 | 1 contract |
| Customer190 | 2 contracts |
| Customer191 | 1 contract |
| Customer192 | 1 contract |
| Customer193 | 1 contract |
| Customer194 | 1 contract |
| Customer195 | 1 contract |
| Customer196 | 1 contract |
| Customer197 | 1 contract |
| Customer198 | 2 contracts |
| Customer199 | 1 contract |
| Customer2 | 1 contract |
| Customer20 | 1 contract |
| Customer200 | 1 contract |

Sheet __22__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ ,                                              Case No. __14-10066 BLS__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer201** | **1 contract** |
| **Customer202** | **1 contract** |
| **Customer203** | **1 contract** |
| **Customer204** | **2 contracts** |
| **Customer205** | **1 contract** |
| **Customer206** | **1 contract** |
| **Customer207** | **1 contract** |
| **Customer208** | **2 contracts** |
| **Customer209** | **1 contract** |
| **Customer21** | **1 contract** |
| **Customer210** | **3 contracts** |
| **Customer211** | **1 contract** |
| **Customer212** | **1 contract** |
| **Customer213** | **1 contract** |
| **Customer214** | **1 contract** |
| **Customer215** | **1 contract** |
| **Customer216** | **1 contract** |
| **Customer217** | **1 contract** |
| **Customer218** | **1 contract** |
| **Customer219** | **1 contract** |
| **Customer22** | **2 contracts** |
| **Customer220** | **1 contract** |
| **Customer221** | **1 contract** |
| **Customer222** | **1 contract** |
| **Customer223** | **1 contract** |
| **Customer224** | **1 contract** |

Sheet __23__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer225** | **1 contract** |
| **Customer226** | **1 contract** |
| **Customer227** | **1 contract** |
| **Customer228** | **1 contract** |
| **Customer229** | **1 contract** |
| **Customer23** | **1 contract** |
| **Customer230** | **2 contracts** |
| **Customer231** | **1 contract** |
| **Customer232** | **1 contract** |
| **Customer233** | **2 contracts** |
| **Customer234** | **4 contracts** |
| **Customer235** | **1 contract** |
| **Customer236** | **1 contract** |
| **Customer237** | **2 contracts** |
| **Customer238** | **1 contract** |
| **Customer239** | **1 contract** |
| **Customer24** | **1 contract** |
| **Customer240** | **1 contract** |
| **Customer241** | **2 contracts** |
| **Customer242** | **1 contract** |
| **Customer243** | **1 contract** |
| **Customer244** | **1 contract** |
| **Customer245** | **1 contract** |
| **Customer246** | **1 contract** |
| **Customer247** | **1 contract** |
| **Customer248** | **1 contract** |

Sheet __24__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc._____,    Case No. ___14-10066 BLS___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer249** | **1 contract** |
| **Customer25** | **1 contract** |
| **Customer250** | **1 contract** |
| **Customer251** | **3 contracts** |
| **Customer252** | **1 contract** |
| **Customer253** | **1 contract** |
| **Customer254** | **1 contract** |
| **Customer255** | **1 contract** |
| **Customer256** | **1 contract** |
| **Customer257** | **1 contract** |
| **Customer258** | **1 contract** |
| **Customer259** | **1 contract** |
| **Customer26** | **1 contract** |
| **Customer260** | **1 contract** |
| **Customer261** | **1 contract** |
| **Customer262** | **1 contract** |
| **Customer263** | **2 contracts** |
| **Customer264** | **1 contract** |
| **Customer265** | **1 contract** |
| **Customer266** | **1 contract** |
| **Customer267** | **1 contract** |
| **Customer268** | **1 contract** |
| **Customer269** | **1 contract** |
| **Customer27** | **1 contract** |
| **Customer270** | **1 contract** |
| **Customer271** | **1 contract** |

Sheet __25__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                        ,    Case No.   **14-10066 BLS**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer272** | **1 contract** |
| **Customer273** | **1 contract** |
| **Customer274** | **1 contract** |
| **Customer275** | **1 contract** |
| **Customer276** | **1 contract** |
| **Customer277** | **1 contract** |
| **Customer278** | **3 contracts** |
| **Customer279** | **2 contracts** |
| **Customer28** | **1 contract** |
| **Customer280** | **1 contract** |
| **Customer281** | **1 contract** |
| **Customer282** | **2 contracts** |
| **Customer283** | **1 contract** |
| **Customer284** | **1 contract** |
| **Customer285** | **1 contract** |
| **Customer286** | **1 contract** |
| **Customer287** | **1 contract** |
| **Customer288** | **1 contract** |
| **Customer289** | **1 contract** |
| **Customer29** | **1 contract** |
| **Customer290** | **1 contract** |
| **Customer291** | **1 contract** |
| **Customer292** | **1 contract** |
| **Customer293** | **2 contracts** |
| **Customer294** | **1 contract** |
| **Customer295** | **1 contract** |

Sheet   **26**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**

_____,    Case No.    __14-10066 BLS__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer296** | **2 contracts** |
| **Customer297** | **1 contract** |
| **Customer298** | **1 contract** |
| **Customer299** | **1 contract** |
| **Customer3** | **1 contract** |
| **Customer30** | **4 contracts** |
| **Customer300** | **1 contract** |
| **Customer301** | **1 contract** |
| **Customer302** | **1 contract** |
| **Customer303** | **1 contract** |
| **Customer304** | **1 contract** |
| **Customer305** | **1 contract** |
| **Customer306** | **1 contract** |
| **Customer307** | **2 contracts** |
| **Customer308** | **1 contract** |
| **Customer309** | **1 contract** |
| **Customer31** | **1 contract** |
| **Customer310** | **2 contracts** |
| **Customer311** | **1 contract** |
| **Customer312** | **1 contract** |
| **Customer313** | **1 contract** |
| **Customer314** | **1 contract** |
| **Customer315** | **3 contracts** |
| **Customer316** | **2 contracts** |
| **Customer317** | **2 contracts** |
| **Customer318** | **1 contract** |

Sheet __27__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ ,  Case No. __14-10066 BLS__

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer319** | **2 contracts** |
| **Customer32** | **1 contract** |
| **Customer320** | **1 contract** |
| **Customer321** | **1 contract** |
| **Customer322** | **1 contract** |
| **Customer323** | **1 contract** |
| **Customer324** | **1 contract** |
| **Customer325** | **1 contract** |
| **Customer326** | **1 contract** |
| **Customer327** | **2 contracts** |
| **Customer328** | **1 contract** |
| **Customer329** | **1 contract** |
| **Customer33** | **2 contracts** |
| **Customer330** | **1 contract** |
| **Customer331** | **1 contract** |
| **Customer332** | **1 contract** |
| **Customer333** | **1 contract** |
| **Customer334** | **2 contracts** |
| **Customer335** | **1 contract** |
| **Customer336** | **1 contract** |
| **Customer337** | **1 contract** |
| **Customer338** | **1 contract** |
| **Customer339** | **1 contract** |
| **Customer34** | **1 contract** |
| **Customer340** | **1 contract** |
| **Customer341** | **1 contract** |

Sheet __28__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                          , Case No.    **14-10066 BLS**
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer342** | **2 contracts** |
| **Customer343** | **1 contract** |
| **Customer344** | **1 contract** |
| **Customer345** | **1 contract** |
| **Customer346** | **1 contract** |
| **Customer347** | **1 contract** |
| **Customer348** | **1 contract** |
| **Customer349** | **2 contracts** |
| **Customer35** | **1 contract** |
| **Customer350** | **1 contract** |
| **Customer351** | **1 contract** |
| **Customer352** | **2 contracts** |
| **Customer353** | **1 contract** |
| **Customer354** | **1 contract** |
| **Customer355** | **1 contract** |
| **Customer356** | **1 contract** |
| **Customer357** | **1 contract** |
| **Customer358** | **1 contract** |
| **Customer359** | **2 contracts** |
| **Customer36** | **1 contract** |
| **Customer360** | **2 contracts** |
| **Customer361** | **1 contract** |
| **Customer362** | **1 contract** |
| **Customer363** | **3 contracts** |
| **Customer364** | **1 contract** |
| **Customer365** | **1 contract** |

Sheet __29__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer366** | **1 contract** |
| **Customer367** | **1 contract** |
| **Customer368** | **1 contract** |
| **Customer369** | **1 contract** |
| **Customer37** | **1 contract** |
| **Customer370** | **1 contract** |
| **Customer371** | **1 contract** |
| **Customer372** | **1 contract** |
| **Customer373** | **1 contract** |
| **Customer374** | **2 contracts** |
| **Customer375** | **2 contracts** |
| **Customer376** | **5 contracts** |
| **Customer377** | **1 contract** |
| **Customer378** | **1 contract** |
| **Customer379** | **1 contract** |
| **Customer38** | **1 contract** |
| **Customer380** | **1 contract** |
| **Customer381** | **1 contract** |
| **Customer382** | **1 contract** |
| **Customer383** | **1 contract** |
| **Customer384** | **1 contract** |
| **Customer385** | **2 contracts** |
| **Customer386** | **1 contract** |
| **Customer387** | **1 contract** |
| **Customer388** | **1 contract** |
| **Customer389** | **1 contract** |

Sheet __30__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**
                                                                                  Case No.    **14-10066 BLS**
                                                            ,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer39** | **1 contract** |
| **Customer390** | **1 contract** |
| **Customer391** | **1 contract** |
| **Customer392** | **1 contract** |
| **Customer393** | **2 contracts** |
| **Customer394** | **1 contract** |
| **Customer395** | **3 contracts** |
| **Customer396** | **1 contract** |
| **Customer397** | **1 contract** |
| **Customer398** | **1 contract** |
| **Customer399** | **1 contract** |
| **Customer4** | **1 contract** |
| **Customer40** | **1 contract** |
| **Customer400** | **1 contract** |
| **Customer401** | **2 contracts** |
| **Customer402** | **2 contracts** |
| **Customer403** | **1 contract** |
| **Customer404** | **1 contract** |
| **Customer405** | **1 contract** |
| **Customer406** | **1 contract** |
| **Customer407** | **3 contracts** |
| **Customer408** | **1 contract** |
| **Customer409** | **2 contracts** |
| **Customer41** | **2 contracts** |
| **Customer410** | **1 contract** |
| **Customer411** | **1 contract** |

Sheet    **31**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer412** | **1 contract** |
| **Customer413** | **1 contract** |
| **Customer414** | **1 contract** |
| **Customer415** | **1 contract** |
| **Customer416** | **1 contract** |
| **Customer417** | **2 contracts** |
| **Customer418** | **1 contract** |
| **Customer419** | **2 contracts** |
| **Customer42** | **1 contract** |
| **Customer420** | **1 contract** |
| **Customer421** | **1 contract** |
| **Customer422** | **1 contract** |
| **Customer423** | **1 contract** |
| **Customer424** | **1 contract** |
| **Customer425** | **2 contracts** |
| **Customer426** | **2 contracts** |
| **Customer427** | **2 contracts** |
| **Customer428** | **1 contract** |
| **Customer429** | **1 contract** |
| **Customer43** | **1 contract** |
| **Customer430** | **2 contracts** |
| **Customer431** | **1 contract** |
| **Customer432** | **1 contract** |
| **Customer433** | **1 contract** |
| **Customer434** | **1 contract** |
| **Customer435** | **1 contract** |

Sheet __32__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Edgenet, Inc.**                                                                    Case No.   **14-10066 BLS**
_____,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer436** | **1 contract** |
| **Customer437** | **2 contracts** |
| **Customer438** | **1 contract** |
| **Customer439** | **2 contracts** |
| **Customer44** | **1 contract** |
| **Customer440** | **1 contract** |
| **Customer441** | **1 contract** |
| **Customer442** | **1 contract** |
| **Customer443** | **1 contract** |
| **Customer444** | **2 contracts** |
| **Customer445** | **1 contract** |
| **Customer446** | **2 contracts** |
| **Customer447** | **1 contract** |
| **Customer448** | **1 contract** |
| **Customer449** | **1 contract** |
| **Customer45** | **1 contract** |
| **Customer450** | **1 contract** |
| **Customer451** | **2 contracts** |
| **Customer452** | **1 contract** |
| **Customer453** | **1 contract** |
| **Customer454** | **2 contracts** |
| **Customer455** | **1 contract** |
| **Customer456** | **3 contracts** |
| **Customer457** | **1 contract** |
| **Customer458** | **2 contracts** |
| **Customer459** | **3 contracts** |

Sheet  __33__  of  __65__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                             ,    Case No.    **14-10066 BLS**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Customer46** | **1 contract** |
| **Customer460** | **1 contract** |
| **Customer461** | **1 contract** |
| **Customer462** | **1 contract** |
| **Customer463** | **1 contract** |
| **Customer464** | **2 contracts** |
| **Customer465** | **1 contract** |
| **Customer466** | **1 contract** |
| **Customer467** | **1 contract** |
| **Customer468** | **3 contracts** |
| **Customer469** | **2 contracts** |
| **Customer47** | **1 contract** |
| **Customer470** | **1 contract** |
| **Customer471** | **1 contract** |
| **Customer472** | **1 contract** |
| **Customer473** | **1 contract** |
| **Customer474** | **2 contracts** |
| **Customer475** | **2 contracts** |
| **Customer476** | **1 contract** |
| **Customer477** | **1 contract** |
| **Customer478** | **2 contracts** |
| **Customer479** | **2 contracts** |
| **Customer48** | **2 contracts** |
| **Customer480** | **1 contract** |
| **Customer481** | **1 contract** |
| **Customer482** | **2 contracts** |

Sheet  __34__  of  __65__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Edgenet, Inc.**                                                        ,        Case No.  __**14-10066 BLS**__
                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer483** | **1 contract** |
| **Customer484** | **1 contract** |
| **Customer485** | **1 contract** |
| **Customer486** | **1 contract** |
| **Customer487** | **3 contracts** |
| **Customer488** | **1 contract** |
| **Customer489** | **1 contract** |
| **Customer49** | **1 contract** |
| **Customer490** | **1 contract** |
| **Customer491** | **1 contract** |
| **Customer492** | **1 contract** |
| **Customer493** | **1 contract** |
| **Customer494** | **1 contract** |
| **Customer495** | **1 contract** |
| **Customer496** | **2 contracts** |
| **Customer497** | **1 contract** |
| **Customer498** | **1 contract** |
| **Customer499** | **1 contract** |
| **Customer5** | **1 contract** |
| **Customer50** | **1 contract** |
| **Customer500** | **1 contract** |
| **Customer501** | **1 contract** |
| **Customer502** | **1 contract** |
| **Customer503** | **1 contract** |
| **Customer504** | **1 contract** |
| **Customer505** | **1 contract** |

Sheet  __35__  of  __65__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**

                                                                                    ,    Case No.    **14-10066 BLS**

                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer506** | **1 contract** |
| **Customer507** | **1 contract** |
| **Customer508** | **1 contract** |
| **Customer509** | **2 contracts** |
| **Customer51** | **1 contract** |
| **Customer510** | **1 contract** |
| **Customer511** | **1 contract** |
| **Customer512** | **1 contract** |
| **Customer513** | **3 contracts** |
| **Customer514** | **1 contract** |
| **Customer515** | **1 contract** |
| **Customer516** | **2 contracts** |
| **Customer517** | **1 contract** |
| **Customer518** | **1 contract** |
| **Customer519** | **1 contract** |
| **Customer52** | **1 contract** |
| **Customer520** | **1 contract** |
| **Customer521** | **1 contract** |
| **Customer522** | **1 contract** |
| **Customer523** | **1 contract** |
| **Customer524** | **1 contract** |
| **Customer525** | **1 contract** |
| **Customer526** | **1 contract** |
| **Customer527** | **1 contract** |
| **Customer528** | **1 contract** |
| **Customer529** | **3 contracts** |

Sheet __36__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.**                                                               Case No.   **14-10066 BLS**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer53** | **1 contract** |
| **Customer530** | **1 contract** |
| **Customer531** | **1 contract** |
| **Customer532** | **1 contract** |
| **Customer533** | **1 contract** |
| **Customer534** | **1 contract** |
| **Customer535** | **1 contract** |
| **Customer536** | **1 contract** |
| **Customer537** | **1 contract** |
| **Customer538** | **9 contracts** |
| **Customer539** | **1 contract** |
| **Customer54** | **1 contract** |
| **Customer540** | **1 contract** |
| **Customer541** | **2 contracts** |
| **Customer542** | **1 contract** |
| **Customer543** | **1 contract** |
| **Customer544** | **1 contract** |
| **Customer545** | **4 contracts** |
| **Customer546** | **1 contract** |
| **Customer547** | **1 contract** |
| **Customer548** | **2 contracts** |
| **Customer549** | **3 contracts** |
| **Customer55** | **1 contract** |
| **Customer550** | **1 contract** |
| **Customer551** | **1 contract** |
| **Customer552** | **2 contracts** |

Sheet  **37**  of  **65**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                    Case No.    **14-10066 BLS**

_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer553** | **1 contract** |
| **Customer554** | **3 contracts** |
| **Customer555** | **1 contract** |
| **Customer556** | **1 contract** |
| **Customer557** | **1 contract** |
| **Customer558** | **1 contract** |
| **Customer559** | **1 contract** |
| **Customer56** | **1 contract** |
| **Customer560** | **1 contract** |
| **Customer561** | **1 contract** |
| **Customer562** | **2 contracts** |
| **Customer563** | **1 contract** |
| **Customer564** | **1 contract** |
| **Customer565** | **1 contract** |
| **Customer566** | **1 contract** |
| **Customer567** | **1 contract** |
| **Customer568** | **1 contract** |
| **Customer569** | **2 contracts** |
| **Customer57** | **1 contract** |
| **Customer570** | **1 contract** |
| **Customer571** | **1 contract** |
| **Customer572** | **1 contract** |
| **Customer573** | **1 contract** |
| **Customer574** | **1 contract** |
| **Customer575** | **1 contract** |
| **Customer576** | **1 contract** |

Sheet   **38**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Customer577** | **1 contract** |
| **Customer578** | **1 contract** |
| **Customer579** | **1 contract** |
| **Customer58** | **1 contract** |
| **Customer580** | **1 contract** |
| **Customer581** | **1 contract** |
| **Customer582** | **5 contracts** |
| **Customer583** | **1 contract** |
| **Customer584** | **1 contract** |
| **Customer585** | **1 contract** |
| **Customer586** | **1 contract** |
| **Customer587** | **1 contract** |
| **Customer588** | **1 contract** |
| **Customer589** | **2 contracts** |
| **Customer59** | **1 contract** |
| **Customer590** | **1 contract** |
| **Customer591** | **20 contracts** |
| **Customer592** | **2 contracts** |
| **Customer593** | **3 contracts** |
| **Customer594** | **1 contract** |
| **Customer595** | **1 contract** |
| **Customer596** | **1 contract** |
| **Customer597** | **1 contract** |
| **Customer598** | **1 contract** |
| **Customer599** | **1 contract** |
| **Customer6** | **1 contract** |

Sheet  **39**  of  **65**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __**Edgenet, Inc.**_____,    Case No. __**14-10066 BLS**_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer60** | **1 contract** |
| **Customer600** | **1 contract** |
| **Customer601** | **1 contract** |
| **Customer602** | **1 contract** |
| **Customer603** | **1 contract** |
| **Customer604** | **1 contract** |
| **Customer605** | **1 contract** |
| **Customer606** | **1 contract** |
| **Customer607** | **1 contract** |
| **Customer608** | **1 contract** |
| **Customer609** | **1 contract** |
| **Customer61** | **1 contract** |
| **Customer610** | **1 contract** |
| **Customer611** | **1 contract** |
| **Customer612** | **1 contract** |
| **Customer613** | **1 contract** |
| **Customer614** | **1 contract** |
| **Customer615** | **1 contract** |
| **Customer616** | **1 contract** |
| **Customer617** | **7 contracts** |
| **Customer618** | **1 contract** |
| **Customer619** | **1 contract** |
| **Customer62** | **1 contract** |
| **Customer620** | **1 contract** |
| **Customer621** | **2 contracts** |
| **Customer622** | **2 contracts** |

Sheet __**40**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**
_____,    Case No.    **14-10066 BLS**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer623** | **1 contract** |
| **Customer624** | **1 contract** |
| **Customer625** | **4 contracts** |
| **Customer626** | **2 contracts** |
| **Customer627** | **1 contract** |
| **Customer628** | **1 contract** |
| **Customer629** | **1 contract** |
| **Customer63** | **2 contracts** |
| **Customer630** | **1 contract** |
| **Customer631** | **1 contract** |
| **Customer632** | **1 contract** |
| **Customer633** | **4 contracts** |
| **Customer634** | **1 contract** |
| **Customer635** | **1 contract** |
| **Customer636** | **1 contract** |
| **Customer637** | **1 contract** |
| **Customer638** | **1 contract** |
| **Customer639** | **1 contract** |
| **Customer64** | **1 contract** |
| **Customer640** | **1 contract** |
| **Customer641** | **1 contract** |
| **Customer642** | **1 contract** |
| **Customer643** | **4 contracts** |
| **Customer644** | **1 contract** |
| **Customer645** | **1 contract** |
| **Customer646** | **1 contract** |

Sheet __41__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Customer647 | 1 contract |
| Customer648 | 1 contract |
| Customer649 | 1 contract |
| Customer65 | 1 contract |
| Customer650 | 1 contract |
| Customer651 | 1 contract |
| Customer652 | 1 contract |
| Customer653 | 1 contract |
| Customer654 | 1 contract |
| Customer655 | 1 contract |
| Customer656 | 1 contract |
| Customer657 | 1 contract |
| Customer658 | 1 contract |
| Customer659 | 1 contract |
| Customer66 | 1 contract |
| Customer660 | 1 contract |
| Customer661 | 1 contract |
| Customer662 | 2 contracts |
| Customer663 | 1 contract |
| Customer664 | 1 contract |
| Customer665 | 1 contract |
| Customer666 | 1 contract |
| Customer667 | 3 contracts |
| Customer668 | 1 contract |
| Customer669 | 1 contract |
| Customer67 | 1 contract |

Sheet __42__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                   ,    Case No.    **14-10066 BLS**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer670** | **1 contract** |
| **Customer671** | **1 contract** |
| **Customer672** | **6 contracts** |
| **Customer673** | **1 contract** |
| **Customer674** | **1 contract** |
| **Customer675** | **1 contract** |
| **Customer676** | **1 contract** |
| **Customer677** | **1 contract** |
| **Customer678** | **1 contract** |
| **Customer679** | **1 contract** |
| **Customer68** | **1 contract** |
| **Customer680** | **1 contract** |
| **Customer681** | **1 contract** |
| **Customer682** | **1 contract** |
| **Customer683** | **1 contract** |
| **Customer684** | **1 contract** |
| **Customer685** | **1 contract** |
| **Customer686** | **1 contract** |
| **Customer687** | **2 contracts** |
| **Customer688** | **1 contract** |
| **Customer689** | **1 contract** |
| **Customer69** | **1 contract** |
| **Customer690** | **1 contract** |
| **Customer691** | **1 contract** |
| **Customer692** | **1 contract** |
| **Customer693** | **1 contract** |

Sheet __43__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__                                          , Case No. __14-10066 BLS__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer694** | **1 contract** |
| **Customer695** | **1 contract** |
| **Customer696** | **1 contract** |
| **Customer697** | **1 contract** |
| **Customer698** | **2 contracts** |
| **Customer699** | **1 contract** |
| **Customer7** | **1 contract** |
| **Customer70** | **1 contract** |
| **Customer700** | **1 contract** |
| **Customer701** | **1 contract** |
| **Customer702** | **1 contract** |
| **Customer703** | **1 contract** |
| **Customer704** | **1 contract** |
| **Customer705** | **1 contract** |
| **Customer706** | **1 contract** |
| **Customer707** | **1 contract** |
| **Customer708** | **2 contracts** |
| **Customer709** | **1 contract** |
| **Customer71** | **1 contract** |
| **Customer710** | **1 contract** |
| **Customer711** | **1 contract** |
| **Customer712** | **1 contract** |
| **Customer713** | **1 contract** |
| **Customer714** | **1 contract** |
| **Customer715** | **1 contract** |
| **Customer716** | **1 contract** |

Sheet __44__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                    ,    Case No.    **14-10066 BLS**
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Customer717** | **2 contracts** |
| **Customer718** | **1 contract** |
| **Customer719** | **1 contract** |
| **Customer72** | **1 contract** |
| **Customer720** | **1 contract** |
| **Customer721** | **1 contract** |
| **Customer722** | **2 contracts** |
| **Customer723** | **1 contract** |
| **Customer724** | **1 contract** |
| **Customer725** | **1 contract** |
| **Customer726** | **1 contract** |
| **Customer727** | **1 contract** |
| **Customer728** | **1 contract** |
| **Customer729** | **1 contract** |
| **Customer73** | **1 contract** |
| **Customer730** | **2 contracts** |
| **Customer731** | **1 contract** |
| **Customer732** | **2 contracts** |
| **Customer733** | **2 contracts** |
| **Customer734** | **1 contract** |
| **Customer735** | **1 contract** |
| **Customer736** | **1 contract** |
| **Customer737** | **1 contract** |
| **Customer738** | **3 contracts** |
| **Customer739** | **1 contract** |
| **Customer74** | **1 contract** |

Sheet __45__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **Edgenet, Inc.**                                                                              Case No.   **14-10066 BLS**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Customer740** | **1 contract** |
| **Customer741** | **2 contracts** |
| **Customer742** | **1 contract** |
| **Customer743** | **1 contract** |
| **Customer744** | **1 contract** |
| **Customer745** | **1 contract** |
| **Customer746** | **1 contract** |
| **Customer747** | **2 contracts** |
| **Customer748** | **7 contracts** |
| **Customer749** | **1 contract** |
| **Customer75** | **1 contract** |
| **Customer750** | **1 contract** |
| **Customer751** | **1 contract** |
| **Customer752** | **2 contracts** |
| **Customer753** | **2 contracts** |
| **Customer754** | **1 contract** |
| **Customer755** | **1 contract** |
| **Customer756** | **3 contracts** |
| **Customer757** | **1 contract** |
| **Customer758** | **1 contract** |
| **Customer759** | **6 contracts** |
| **Customer76** | **1 contract** |
| **Customer760** | **1 contract** |
| **Customer761** | **2 contracts** |
| **Customer762** | **1 contract** |
| **Customer763** | **1 contract** |

Sheet   **46**   of   **65**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                    Case No.    **14-10066 BLS**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer764** | **1 contract** |
| **Customer765** | **1 contract** |
| **Customer766** | **1 contract** |
| **Customer767** | **1 contract** |
| **Customer768** | **1 contract** |
| **Customer769** | **1 contract** |
| **Customer77** | **1 contract** |
| **Customer770** | **1 contract** |
| **Customer771** | **1 contract** |
| **Customer772** | **1 contract** |
| **Customer773** | **1 contract** |
| **Customer774** | **1 contract** |
| **Customer775** | **1 contract** |
| **Customer776** | **7 contracts** |
| **Customer777** | **1 contract** |
| **Customer778** | **1 contract** |
| **Customer779** | **1 contract** |
| **Customer78** | **1 contract** |
| **Customer780** | **2 contracts** |
| **Customer781** | **1 contract** |
| **Customer782** | **1 contract** |
| **Customer783** | **1 contract** |
| **Customer784** | **1 contract** |
| **Customer785** | **1 contract** |
| **Customer786** | **8 contracts** |
| **Customer787** | **2 contracts** |

Sheet    **47**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  __Edgenet, Inc.__                                      Case No.  __14-10066 BLS__
                                                  ,
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Customer788 | 2 contracts |
| Customer789 | 2 contracts |
| Customer79 | 2 contracts |
| Customer790 | 1 contract |
| Customer791 | 1 contract |
| Customer792 | 1 contract |
| Customer793 | 1 contract |
| Customer794 | 1 contract |
| Customer795 | 1 contract |
| Customer796 | 2 contracts |
| Customer797 | 1 contract |
| Customer798 | 1 contract |
| Customer799 | 1 contract |
| Customer8 | 1 contract |
| Customer80 | 3 contracts |
| Customer800 | 1 contract |
| Customer801 | 1 contract |
| Customer802 | 2 contracts |
| Customer803 | 1 contract |
| Customer804 | 2 contracts |
| Customer805 | 2 contracts |
| Customer806 | 2 contracts |
| Customer807 | 1 contract |
| Customer808 | 1 contract |
| Customer809 | 1 contract |
| Customer81 | 2 contracts |

Sheet  __48__  of  __65__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.**                                          ,       Case No.  **14-10066 BLS**
                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer810** | **2 contracts** |
| **Customer811** | **1 contract** |
| **Customer812** | **1 contract** |
| **Customer813** | **1 contract** |
| **Customer814** | **1 contract** |
| **Customer815** | **1 contract** |
| **Customer816** | **1 contract** |
| **Customer817** | **2 contracts** |
| **Customer818** | **1 contract** |
| **Customer819** | **1 contract** |
| **Customer82** | **7 contracts** |
| **Customer820** | **6 contracts** |
| **Customer821** | **2 contracts** |
| **Customer822** | **1 contract** |
| **Customer823** | **1 contract** |
| **Customer824** | **1 contract** |
| **Customer825** | **1 contract** |
| **Customer826** | **5 contracts** |
| **Customer827** | **1 contract** |
| **Customer828** | **2 contracts** |
| **Customer829** | **2 contracts** |
| **Customer83** | **1 contract** |
| **Customer830** | **1 contract** |
| **Customer831** | **1 contract** |
| **Customer832** | **1 contract** |
| **Customer833** | **3 contracts** |

Sheet  __49__  of  __65__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Edgenet, Inc.**                                                    ,     Case No.     **14-10066 BLS**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer834** | **1 contract** |
| **Customer835** | **1 contract** |
| **Customer836** | **1 contract** |
| **Customer837** | **2 contracts** |
| **Customer838** | **2 contracts** |
| **Customer839** | **1 contract** |
| **Customer84** | **1 contract** |
| **Customer840** | **1 contract** |
| **Customer841** | **2 contracts** |
| **Customer842** | **1 contract** |
| **Customer843** | **2 contracts** |
| **Customer844** | **1 contract** |
| **Customer845** | **1 contract** |
| **Customer846** | **1 contract** |
| **Customer847** | **1 contract** |
| **Customer848** | **2 contracts** |
| **Customer849** | **1 contract** |
| **Customer85** | **1 contract** |
| **Customer850** | **2 contracts** |
| **Customer851** | **1 contract** |
| **Customer852** | **1 contract** |
| **Customer853** | **2 contracts** |
| **Customer854** | **1 contract** |
| **Customer855** | **1 contract** |
| **Customer856** | **1 contract** |
| **Customer857** | **1 contract** |

Sheet __50__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                          ,    Case No.    **14-10066 BLS**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer858** | **3 contracts** |
| **Customer859** | **1 contract** |
| **Customer86** | **1 contract** |
| **Customer860** | **1 contract** |
| **Customer861** | **9 contracts** |
| **Customer862** | **1 contract** |
| **Customer863** | **1 contract** |
| **Customer864** | **1 contract** |
| **Customer865** | **1 contract** |
| **Customer866** | **1 contract** |
| **Customer867** | **2 contracts** |
| **Customer868** | **2 contracts** |
| **Customer869** | **12 contracts** |
| **Customer87** | **1 contract** |
| **Customer870** | **1 contract** |
| **Customer871** | **1 contract** |
| **Customer872** | **2 contracts** |
| **Customer873** | **4 contracts** |
| **Customer874** | **1 contract** |
| **Customer875** | **1 contract** |
| **Customer876** | **1 contract** |
| **Customer877** | **2 contracts** |
| **Customer878** | **1 contract** |
| **Customer879** | **1 contract** |
| **Customer88** | **1 contract** |
| **Customer880** | **1 contract** |

Sheet __51__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__ ,                                          Case No. __14-10066 BLS__
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer881** | **1 contract** |
| **Customer882** | **1 contract** |
| **Customer883** | **1 contract** |
| **Customer884** | **1 contract** |
| **Customer885** | **1 contract** |
| **Customer886** | **1 contract** |
| **Customer887** | **1 contract** |
| **Customer888** | **1 contract** |
| **Customer889** | **1 contract** |
| **Customer89** | **1 contract** |
| **Customer890** | **1 contract** |
| **Customer891** | **1 contract** |
| **Customer892** | **1 contract** |
| **Customer893** | **1 contract** |
| **Customer894** | **1 contract** |
| **Customer895** | **1 contract** |
| **Customer896** | **2 contracts** |
| **Customer897** | **1 contract** |
| **Customer898** | **3 contracts** |
| **Customer899** | **2 contracts** |
| **Customer9** | **1 contract** |
| **Customer90** | **1 contract** |
| **Customer900** | **1 contract** |
| **Customer901** | **1 contract** |
| **Customer902** | **1 contract** |
| **Customer903** | **1 contract** |

Sheet __52__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.** _____,    Case No. ___**14-10066 BLS**___
                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer904** | **1 contract** |
| **Customer905** | **1 contract** |
| **Customer906** | **1 contract** |
| **Customer907** | **1 contract** |
| **Customer908** | **3 contracts** |
| **Customer909** | **1 contract** |
| **Customer91** | **1 contract** |
| **Customer910** | **1 contract** |
| **Customer911** | **1 contract** |
| **Customer912** | **1 contract** |
| **Customer913** | **2 contracts** |
| **Customer914** | **2 contracts** |
| **Customer915** | **1 contract** |
| **Customer916** | **1 contract** |
| **Customer917** | **1 contract** |
| **Customer918** | **1 contract** |
| **Customer919** | **1 contract** |
| **Customer92** | **1 contract** |
| **Customer920** | **1 contract** |
| **Customer921** | **1 contract** |
| **Customer922** | **1 contract** |
| **Customer923** | **1 contract** |
| **Customer924** | **1 contract** |
| **Customer925** | **2 contracts** |
| **Customer926** | **1 contract** |
| **Customer927** | **2 contracts** |

Sheet __**53**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.** _____,    Case No. __**14-10066 BLS**__
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer928** | **1 contract** |
| **Customer929** | **1 contract** |
| **Customer93** | **1 contract** |
| **Customer930** | **1 contract** |
| **Customer931** | **1 contract** |
| **Customer932** | **1 contract** |
| **Customer933** | **1 contract** |
| **Customer934** | **2 contracts** |
| **Customer935** | **2 contracts** |
| **Customer936** | **1 contract** |
| **Customer937** | **1 contract** |
| **Customer938** | **1 contract** |
| **Customer939** | **1 contract** |
| **Customer94** | **1 contract** |
| **Customer940** | **1 contract** |
| **Customer941** | **1 contract** |
| **Customer942** | **1 contract** |
| **Customer943** | **1 contract** |
| **Customer944** | **1 contract** |
| **Customer945** | **1 contract** |
| **Customer946** | **1 contract** |
| **Customer947** | **1 contract** |
| **Customer948** | **1 contract** |
| **Customer949** | **1 contract** |
| **Customer95** | **1 contract** |
| **Customer950** | **1 contract** |

Sheet __54__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **Edgenet, Inc.**
                                                                                    , Case No.  __**14-10066 BLS**__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer951** | **2 contracts** |
| **Customer952** | **1 contract** |
| **Customer953** | **1 contract** |
| **Customer954** | **1 contract** |
| **Customer955** | **1 contract** |
| **Customer956** | **4 contracts** |
| **Customer957** | **1 contract** |
| **Customer958** | **1 contract** |
| **Customer959** | **7 contracts** |
| **Customer96** | **1 contract** |
| **Customer960** | **2 contracts** |
| **Customer961** | **2 contracts** |
| **Customer962** | **1 contract** |
| **Customer963** | **1 contract** |
| **Customer964** | **1 contract** |
| **Customer965** | **1 contract** |
| **Customer966** | **1 contract** |
| **Customer967** | **1 contract** |
| **Customer968** | **1 contract** |
| **Customer969** | **1 contract** |
| **Customer97** | **1 contract** |
| **Customer970** | **1 contract** |
| **Customer971** | **1 contract** |
| **Customer972** | **1 contract** |
| **Customer973** | **1 contract** |
| **Customer974** | **1 contract** |

Sheet __**55**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __**Edgenet, Inc.**_____,    Case No. ___**14-10066 BLS**_____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer975** | **1 contract** |
| **Customer976** | **2 contracts** |
| **Customer977** | **1 contract** |
| **Customer978** | **1 contract** |
| **Customer979** | **1 contract** |
| **Customer98** | **4 contracts** |
| **Customer980** | **1 contract** |
| **Customer981** | **2 contracts** |
| **Customer982** | **4 contracts** |
| **Customer983** | **1 contract** |
| **Customer984** | **3 contracts** |
| **Customer985** | **1 contract** |
| **Customer986** | **1 contract** |
| **Customer987** | **1 contract** |
| **Customer988** | **1 contract** |
| **Customer989** | **1 contract** |
| **Customer99** | **2 contracts** |
| **Customer990** | **1 contract** |
| **Customer991** | **2 contracts** |
| **Customer992** | **1 contract** |
| **Customer993** | **1 contract** |
| **Customer994** | **1 contract** |
| **Customer995** | **2 contracts** |
| **Customer996** | **1 contract** |
| **Customer997** | **1 contract** |
| **Customer998** | **1 contract** |

Sheet __**56**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.**
_____,  Case No. ___**14-10066 BLS**___
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Customer999** | **1 contract** |
| **DCS Retirement Group**<br>**3525 Piedmont Road**<br>**6 Piedmont Center, Ste. 315**<br>**Atlanta, GA 30305** | **Third party administrator of Edgenet, Inc. 401K Plan** |
| **DeWitt Ross & Stevens**<br>**Two East Mifflin Street**<br>**Suite 600**<br>**Madison, WI 53703-2865** | **Retention agreements** |
| **Duke Realty Corporation**<br>**75 Remittance Drive**<br>**Suite 3205**<br>**Chicago, IL 60675-3205** | **Non-residential property lease for office facilities**<br>**12 Cadillac Drive,  Brentwood, TN 37027** |
| **Duke Realty Corporation**<br>**75 Remittance Drive**<br>**Suite 3205**<br>**Chicago, IL 60675-3205** | **Non-residential property lease for office facilities**<br>**6 Cadillac Drive, Suite 405, Brentwood, TN 37027** |
| **Elite Human Capital Group**<br>**155 S. Executive Drive**<br>**Suite 200**<br>**Brookfield, WI 53005** | **Recruitment and staffing professionals providing services on an as requested basis** |
| **Eloqua Limited**<br>**P.O.  Box 203448**<br>**Dallas, TX 75320-3448** | **Annual software license; Social media/lead management** |
| **Employee1** | **Confidentiality Agreement** |
| **Employee10** | **Confidentiality Agreement** |
| **Employee11** | **Confidentiality Agreement** |
| **Employee12** | **Confidentiality Agreement** |
| **Employee13** | **Confidentiality Agreement** |
| **Employee14** | **Confidentiality Agreement** |
| **Employee15** | **Confidentiality Agreement** |
| **Employee16** | **Confidentiality Agreement** |
| **Employee17** | **Confidentiality Agreement** |
| **Employee18** | **Confidentiality Agreement** |
| **Employee2** | **Confidentiality Agreement** |

Sheet __**57**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                    Case No.    **14-10066 BLS**
,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Employee3** | **Confidentiality Agreement** |
| **Employee4** | **Confidentiality Agreement** |
| **Employee5** | **Confidentiality Agreement** |
| **Employee6** | **Confidentiality Agreement** |
| **Employee7** | **Confidentiality Agreement** |
| **Employee8** | **Confidentiality Agreement** |
| **Employee9** | **Confidentiality Agreement** |
| **Exhibitor Source**<br>**144 Bain Drive**<br>**Suite 100**<br>**LaVergne, TN 67086** | **Trade show display management** |
| **Flor, Will**<br>**1752 S. Craftsman Dr.**<br>**New Berlin, WI 53146** | **Independent contractor providing visual selling system support** |
| **Frazier & Deeter**<br>**600 Peachtree St**<br>**Suite1900**<br>**Atlanta, GA 30308** | **Accounting firm providing audit and tax services, including 401K audit** |
| **Friebert Finerty & St. John**<br>**Trust Account**<br>**330 E. Kilbourn Ave. Ste #1250**<br>**Milwaukee, WI 53202** | **Retention agreements** |
| **GPI Piedmont, LP**<br>**3525 Piedmont Road**<br>**Building 6**<br>**2nd Floor**<br>**Atlanta, GA 30305** | **Non-residential property lease for office facilities 3525 Piedmont Road, Building 8, Suite 420, Atlanta, GA  30305** |
| **GS1 GDSN, Inc.**<br>**1009 Lenox Drive Suite 202**<br>**Lawrenceville, NJ 08648** | **Supply chain standard system providing digital data for data services** |
| **Guardian**<br>**P.O. Box 677458**<br>**Dallas, TX 75267-7458** | **Provider of dental, STD, LTD, Life, AD&D and voluntary term life** |
| **Hartford Fire Insurance Co.**<br>**P.O. Box 660916**<br>**Dallas, TX 75266** | **Provider of insurance - worker compensation, business owners, umbrella policies, policy period is 8/1/2013 - 8/1/2014** |

Sheet **58** of **65** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Edgenet, Inc.** ,                                          Case No. __14-10066 BLS__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Incisive Interactive Marketing LLC**<br>**55 Broad Street**<br>**22 Floor**<br>**New York, NY 10004** | |
| **ING**<br>**PO Box 99064**<br>**Hartford, CN 06199** | **Custodian of the Edgenet, Inc. 401K Plan assets** |
| **Intralinks, Inc.**<br>**PO Box 10259**<br>**New York, NY 10259-0259** | **On-line document data room** |
| **Iron Mountain**<br>**1000 Campus Dr**<br>**Collegeville, PA 19426** | **Shredding services for Waukesha, WI** |
| **Iron Mountain (Shredding Serv)**<br>**PO Box 27128**<br>**New York, NY 10087-7128** | **Safekeeping for customer software code** |
| **Iron Mountain Intellectual**<br>**PO Box 27131**<br>**New York, NY 10087-7131** | **Safekeeping for customer software code** |
| **Iron Mountain Storage**<br>**P.O. Box 915004**<br>**Dallas, TX 75391-5004** | **Safekeeping for customer software code** |
| **IT Savvy**<br>**P.O. Box 3296**<br>**Glen Ellyn, IL 60138** | **Annual software license; Mellanox; 4/1/2014 - 4/1/2014** |
| **J Smith Lanier**<br>**11330 Lakefield Drive**<br>**Building 1**<br>**Suite 100**<br>**Duluth, GA 30097** | **Insurance agent for worker compensation, business owners, umbrella policies** |
| **Jenner & Block LLP**<br>**353 N Clark Street**<br>**Chicago, IL 60654-3456** | **Retention agreements** |
| **Jim Smith**<br>**4316 Scales St.**<br>**Austin, TX 78723** | **Board of Director** |
| **Jitterbit**<br>**1001 Marina Village Parkway**<br>**Suite 402**<br>**Alameda, CA 94501** | **Annual software license; SaaS Data Transfer; 11/1/2013 - 11/1/2014** |

Sheet __59__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**

                                                                    ,    Case No.    __14-10066 BLS__

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JMP Securities LLC**<br>**600 Montgomery Street**<br>**Suite 1100**<br>**San Francisco, CA 94111** | **Financial advisor for transaction** |
| **Kate Weiland**<br>**19080 Emerald Drive**<br>**Brookfield, WI 53045** | **Recruitment and staffing professionals providing services on an as requested basis** |
| **Kirkland & Ellis LLP**<br>**300 North LaSalle Street**<br>**Chicago, IL 60654-3406** | **Retention agreements** |
| **Liberty Parnters, L.. P.**<br>**485 Lexington Ave**<br>**New York, NY 10017** | **Principal owner monitoring/management agreement** |
| **LinkedIn Corporation**<br>**62228 Collections Center Drive**<br>**Chicago, IL 60693-0622** | **Annual software license; Social media connection to Salesforce** |
| **Matthews, Pierce & Lloyd, Inc.**<br>**830 Walker Road**<br>**Suite 12**<br>**Dover, DE 19904** | **Credit & collection agency** |
| **Mediative, a Yellow Pages Group Company**<br>**16 Place du Commerce**<br>**Verdun, QC H3E 2A5** | **Digital marketing service agreement; 4/1/2013 - 4/1/2014** |
| **MicroQuill Software Publishing**<br>**10512 NE 68th Street #101**<br>**Kirkland, WA 98033** | **Annual software license; SmartHeap; 5/1/2013 - 5/1/2014** |
| **Microsoft Licensing, GP**<br>**1951 N Stemmons Fwy Ste 5010**<br>**LB #842468**<br>**Dallas, TX 75208** | **Annual software license; Micosoft Extensible Authentication protocol (EAP); 4/1/2013 - 4/1/2014** |
| **Microsoft Licensing, GP**<br>**1950 N Stemmons Fwy Ste 5010**<br>**LB #842467**<br>**Dallas, TX 75207** | **Annual software license; Microsoft Easy ActiveSync (EAS) protocol; 4/1/2013 - 4/1/2014** |
| **Microsoft Licensing, GP**<br>**1950 N Stemmons Fwy Ste 5010**<br>**LB #842467**<br>**Dallas, TX 75207** | **Annual software license; MS Dynamics SL financial management system:** |
| **Munsch Hardt Kopf & Harr P.C.**<br>**500 N. Akard St.**<br>**3800 Lincoln Plaza**<br>**Dallas, TX 75201-6659** | **Retention agreements** |

Sheet __60__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                          ,    Case No.    **14-10066 BLS**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **National Union Fire Insurance Co of Pitt**<br>**33 Old Slip**<br>**New York, NY 10006** | **Provider of insurance - K&R and Crime; for the period 7/1/2013 - 7/1/2014** |
| **Neal & Harwell, PLC**<br>**150 Fourth Avenue, North**<br>**Suite 2000**<br>**Nashville, TN 37219-2498** | **Retention agreements** |
| **OmniVue**<br>**1355 Windward Concourse**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **Professional consulting for MS Dynamics SL** |
| **Park Place Technologies**<br>**PO Box 71-0790**<br>**Columbus, OH 43271-0790** | **Maintenance channel services** |
| **Pet Industry Database LLC (Pinogy)**<br>**PO Box 5115**<br>**Herndon, VA 20172** | **Partner in revenue sharing arrangement** |
| **Pitney Bowes Global Financial Services L**<br>**P.O. Box 371887**<br>**Pittsburgh, PA 15250-7887** | **Postage machine lease** |
| **Pitney Bowes Purchase Power**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-7874** | **Postage machine** |
| **Processworks**<br>**PO Box 2490**<br>**Brookfield, WI 53008-2490** | **Administrator of FSA Plan** |
| **Progress Software**<br>**14 Oak Park**<br>**Bedford, MA 01730** | **Annual software license; Connect; 8/1/2013 - 8/1/2014** |
| **Raymond James**<br>**2400 Lakeview Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30009** | **Investment advisor to the Edgenet, Inc. 401K Plan** |
| **Rehab Documentation Company, Inc.** | **Non-residential sublease of 12 Cadillac Drive Brentwood, TN  37027** |
| **Richard C. Cook**<br>**4780 Ashford Dunwoody Rd**<br>**Suite A-508**<br>**Dunwoody, GA 30338** | **Board of Director payment** |

Sheet    **61**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Edgenet, Inc.__                                                    ,    Case No. __14-10066 BLS__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| RJ Young Company, Inc<br>P.O. Box 40623<br>Nashville, TN 37204-0623 | Ricoh copier leases - 3 pieces of equipment one in each office location |
| Rogers & Hardin LLP<br>2700 International Tower<br>229 Peachtree St., NE<br>Atlanta, GA 30303-1601 | Retention agreements |
| Sage<br>14855 Collection Center Drive<br>Chicago, IL 60693 | Annual software license; Sage fixed asset/depreciation software |
| Salesforce.com<br>P.O. Box 203141<br>Dallas, TX 73520-3141 | Annual software license; CRM; 12/30/2013 - 12/29/2014 |
| Scrapinghub<br>Fourth Floor The Atrium Blackpool Retail Park<br>Blackpool Co.<br>Cork city Cork | Webcrawling services; agreement dated 4/24/2013 |
| SHI International Corp<br>P.O. Box 952121<br>Dallas, TX 75395-2121 | Computer hardware vendor; payments made net 30 as purchased |
| shop.org<br>325 7th St. NW<br>Suite 100<br>Washington DC   20004 | Annual membership |
| Shred-It Atlanta<br>905263<br>806 Tyvola Road, Suite 108<br>Charlotte, NC 28217 | Shredding services for office in Atlanta, GA |
| Shred-it Nashville<br>566 Mainstream Drive<br>Suite 400<br>Nashville, TN 37228 | Shredding sevices for office in Brentwood, TN |
| Skyline Exhibit Group, Inc<br>144 Bain Dr<br>Suite 100<br>LaVergne, TN 37086 | Trade show display management; paid as services rendered |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Active Reports Std Edition; 5/1/2013 - 5/1/2014 |

Sheet __62__ of __65__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                     ,    Case No.    **14-10066 BLS**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Adobe Creative Cloud: 3/1/2013 - 3/28/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Barracuda; 7/1/2013 - 7/1/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Flexera; 4/18/2013 - 4/18/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: LeadTools; 7/1/2013 - 7/1/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Roguewave; 5/29/2013 - 5/28/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: Solarwinds; Solarwinds Performance Monitor; 11/1/2013 - 11/1/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement: TechSmith; 7/25/2013 - 7/25/2014 |
| SoftwareONE<br>20878 Crossroads Circle<br>Suite 4<br>Waukesha, WI 53186 | Software license agreement; Clearwell; 8/9/2013 - 8/8/2014 |
| SoftwareONE<br>20875 Crossroads Circle<br>Suite 1<br>Waukesha, WI 53186 | Software license agreement; ESD; 8/1/2013 - 8/1/2014 |
| SoftwareONE<br>20877 Crossroads Circle<br>Suite 3<br>Waukesha, WI 53186 | Software support agreement; RedGateNetBundle; 2/1/2013 - 2/1/2014 |

Sheet    **63**    of    **65**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Edgenet, Inc.** _____,    Case No. ____**14-10066 BLS**____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SoftwareONE**<br>**20878 Crossroads Circle**<br>**Suite 4**<br>**Waukesha, WI 53186** | **Software support agreement; Redhat Software: 4/8/2013 - 4/8/2014** |
| **SoftwareONE**<br>**20878 Crossroads Circle**<br>**Suite 4**<br>**Waukesha, WI 53186** | **Software support agreement; Sonus Networks; 9/1/2011 - 9/1/2014** |
| **SoftwareONE**<br>**20875 Crossroads Circle**<br>**Suite 1**<br>**Waukesha, WI 53186** | **Software support agreement; Telerick; 3/1/2013 - 3/1/2014** |
| **Sprint #9816**<br>**P.O. Box 4191**<br>**Carol Stream, IL 60197-4191** | **Cell phone service** |
| **Stafford, Tim**<br>**104 West End Close**<br>**Nashville, TN 37205** | **Independent contractor providing customer support** |
| **SunGard Availabilty Services**<br>**91233 Collection Center Drive**<br>**Chicago, IL 60693** | **Data center/server located at 1055 Spring Street; Atlanta GA** |
| **Sunshine Communication Services**<br>**159 Madeira Ave**<br>**Coral Gables, FL 33134-4515** | **24/7 Answering service** |
| **TDS Metrocom, LLC**<br>**P.O. Box 94510**<br>**Palatine, IL 60094-4510** | **Provider of phone line for alarm system** |
| **Telligent Systems**<br>**3000 Internet Blvd**<br>**Suite 200**<br>**Frisco, TX 75034** | **Annual maintenance agreement; Community 5.0 Maintenance; 11/1/2013 - 11/1/2014** |
| **Tushaus**<br>**10400 Innovation Drive**<br>**Suite 100**<br>**Milwaukee, Wi 53226** | **Annual software agreement; 24x7 Compellant Support; 1/1/2013 - 1/1/2014** |
| **TW Telecom**<br>**P.O. Box 172567**<br>**Denver, CO 80217-2567** | **Data center/server located at 3235 Intertech Drive, Brookfield, WI  53045** |
| **Tyco Integrated Security  #01300 1004466**<br>**PO BOX 371967**<br>**Pttburgh, PA 1520-7967** | **Security for office facilities in Brentwood TN** |

Sheet __**64**__ of __**65**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Edgenet, Inc.**                                                                    ,    Case No.    **14-10066 BLS**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tyco Integrated Security  #01300 1057269**<br>**Pttburgh, PA 1520-7967** | **Security for office facilities in Waukesha, WI** |
| **Tyco Integrated Security  #01300 1062300**<br>**Pttburgh, PA 1520-7967** | **Security for office facilities in Atlanta, GA** |
| **United Healthcare**<br>**PO Box 1747**<br>**Brookfield, WI 53008-1747** | **Provider of Edgenet FSA Plan** |
| **Velaro** | **Annual software agreement; LH EntPro; 11/1/2013 - 2/1/2014** |
| **Victoria L. Valadez**<br>**PO Box 1782**<br>**Lexington, SC 29071** | **Independent contractor providing credit & collection services** |
| **Webb's Refreshments**<br>**141 MTCS Dr.**<br>**Murfreesboro, TN 37129** | **Beverage supplier TN** |
| **Williams & Williams**<br>**1612 Northeast Expressway**<br>**Atlanta, GA 30329** | **Credit & collection agency** |
| **Willis North America**<br>**One World Financial Center**<br>**200 Liberty Street**<br>**New York, NY 10281** | **Insurance agent for E&O, D&O, EPL, Fiid, K&R** |
| **Zilber Property Group**<br>**710 N. Plankinton Ave.**<br>**Suite 1000**<br>**Milwaukee, WI 53203** | **Non-residential property lease for office facilities N14W24200 Tower Place, Suite 100, Waukesha, WI 53188** |

Sheet __65__ of __65__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Edgenet, Inc.**                                                                          ,        Case No.    **14-10066 BLS**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Blanz, Christopher A.**<br>**501 Phillips Drive**<br>**Franklin, TN 37067** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Carr, Davis H.**<br>**1600 Division Street**<br>**Suite 700**<br>**PO Box 340025**<br>**Nashville, TN 37203** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Carr, Davis H., Trustee**<br>**1600 Division Street**<br>**Suite 700**<br>**PO Box 340025**<br>**Nashville, TN 37203** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Choate, Tim**<br>**1823 Sanctuary Place**<br>**Murfreesboro, TN 37128** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Conner, Lewis**<br>**PO Box 150039**<br>**Nashville, TN 37215** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Davis, Martin & Kathy**<br>**4426 Tyne Blvd**<br>**Nashville, TN 37215** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Davis, Michael D.**<br>**1040 Balmoral Drive**<br>**Nashville, TN 37220** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Davis, Stephanie O.**<br>**1040 Balmoral Drive**<br>**Nashville, TN 37220** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Hendrick, James R. III**<br>**231 Fifth Avenue N**<br>**Nashville, TN 37219** |

**2**
_____ continuation sheets attached to Schedule of Codebtors

In re    **Edgenet, Inc.**                                                                    ,    Case No.    __14-10066 BLS__

                                                                Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Hsu, Chun**<br>**20 Bryson Landing**<br>**Lilburn, GA 30047** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Lin, Richard**<br>**208 N. Lincoln Avenue**<br>**#108**<br>**Monterey Park, CA 97155** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Marxer, Fred**<br>**228 Preston Road**<br>**Columbus, OH 43209** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Neal, Bob**<br>**800 Kenwick Court**<br>**Nashville, TN 37221** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Pinson, Richard**<br>**1490 Willowbrooke Circle**<br>**Franklin, TN 37069** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Thompson, Joe Jr.**<br>**1600 Division Street**<br>**Suite 400**<br>**Nashville, TN 37203** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Thompson, Joseph H.**<br>**850 Glendale Lane**<br>**Nashville, TN 37204** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Vakili, A. D.**<br>**1 Clairemont Circle**<br>**Tullahoma, TN 37388-4850** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Williams, Scott**<br>**424 Charlie Crosslin Road**<br>**Manchester, TN 37355** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Wu, Albert**<br>**450 Alton Road**<br>**#3510**<br>**Miami Beach, FL 33139** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Codebtors

In re    **Edgenet, Inc.**                                        ,    Case No.    **14-10066 BLS**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Wu, Ernest H.**<br>**1408 Chandler Road**<br>**Huntsville, AL 35801** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Wu, James**<br>**8 St. Charles Road**<br>**Huntsville, AL 35801** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Wu, Karen**<br>**8 St. Charles Road**<br>**Huntsville, AL 35801** |
| **Edgenet Holdings Corporation**<br>**3525 Piedmont Rd**<br>**Bldg 8, Suite 420**<br>**Atlanta, GA 30305** | **Wu, Y. C. L. Susan**<br>**8 St. Charles Road**<br>**Huntsville, AL 35801** |

Sheet    **2**    of    **2**    continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Delaware

In re  **Edgenet, Inc.**

Debtor(s)

Case No.  **14-10066 BLS**

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**89**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February 28, 2014**

Signature  **/s/ Juliet Reising**

**Juliet Reising**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.